## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| OPEN ROAD FILMS, LLC, a Delaware limited liability company, *et al.*,[1] | Case No.:  18-12012 (LSS) |
| | (Jointly Administered) |
| Debtors. | **Ref. Docket Nos. 9 and 160** |

## NOTICE OF PROPOSED ASSUMPTION AND ASSIGNMENT
## OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**You are receiving this *Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases* (this "*Notice of Assumption and Assignment*") because you may be a counterparty to a contract or lease with Open Road Films, LLC, or one or more of its above-captioned affiliated debtors (see footnote 1 below for a full listing of the debtors).  Please read this Notice of Assumption and Assignment (including <u>Exhibit 1</u> attached hereto and any footnotes set forth therein) carefully as your rights may be affected by the transactions described herein.**

**PLEASE TAKE NOTICE** that, on October 9, 2018, the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>") entered an order [Docket No. 160] (the "<u>Bid Procedures Order</u>")[2] approving the *Debtors' Motion for Orders: (A)(I) Establishing Bid and Sale Procedures Relating to the Sale of Substantially All of the Debtors' Assets, (II) Authorizing the Debtors to Enter Into an Asset Purchase Agreement with Stalking Horse Bidder, (III) Establishing and Approving Procedures Relating to the Assumption, Assignment and Sale of Certain Executory Contracts and Unexpired Leases, Including Notice of Proposed Cure Amounts and (IV) Scheduling a Hearing to Consider the Proposed Sale and (B)(I) Approving the Sale of Substantially All of the Debtors' Assets, (II) Authorizing the Assumption, Assignment and Sale of Certain Executory Contracts and Unexpired Leases, and (III) Granting Certain Related Relief* [Docket No. 9] (the "<u>Bid Procedures Motion</u>"), filed by Open Road Films, LLC and its affiliated debtors, as debtors in possession in the above-captioned chapter 11 cases (collectively, the "<u>Debtors</u>").  The Bid Procedures Motion and Bid Procedures Order set forth certain procedures (the "<u>Bid Procedures</u>") in connection with the sale of substantially all of the Debtors' assets (the "<u>Sale Transaction</u>").

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Bid Procedures Order, the Bankruptcy Court, among other things, approved a timeline for the marketing, auction, and sale of the assets (the "<u>Assets</u>") of the Debtors free and clear of all liens, claims, interests and encumbrances.  The Debtors are parties to numerous executory contracts and unexpired leases (each, a "<u>Contract</u>" and collectively, the "<u>Contracts</u>").  A list of the Debtors' Contracts is attached hereto as <u>Exhibit 1</u>.  The sale of the Assets (the "<u>Sale</u>") will include the assumption, assignment and sale by the Debtors of certain of the Contracts to the successful purchaser of the Assets.

---

[1]    The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Open Road Films, LLC (4435 Del.); Open Road Releasing, LLC (4736 Del.); OR Productions LLC (5873 Del.); Briarcliff LLC (7304 Del.); Open Road International LLC (4109 Del.); and Empire Productions LLC (9375 Del.).  The Debtors' address is 2049 Century Park East, 4th Floor, Los Angeles, CA 90067.

[2]    Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Bid Procedures Order.

**PLEASE TAKE FURTHER NOTICE** that the hearing on the sale of the Assets (the "Sale Hearing") before the Honorable Laurie Selber Silverstein, United States Bankruptcy Judge, 824 North Market Street, Wilmington, Delaware 19801, 6th Floor, Courtroom #2, has been set for **November 9, 2018 at 10:00 a.m. (Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE** that Exhibit 1 attached to this Notice of Assumption and Assignment sets forth the amounts, if any, based upon the Debtors' books and records, that the Debtors assert are owed to cure, pursuant to section 365 of the Bankruptcy Code, any defaults existing under the Contracts through the anticipated date of the closing of the Sale Transaction.[3] This number includes amounts that the Debtors assert are (i) owed or accrued as of the Petition Date; and (ii) accrued or estimated to be accrued through and including November 30, 2018. The inclusion of a Contract on Exhibit 1 does not mean that such Contract will be assumed or assigned in connection with the Sale, or that the Debtors will make any cure payment in connection with such Contract. The Debtors reserve all rights to amend this Notice of Assumption and Assignment.

**PLEASE TAKE FURTHER NOTICE** that any objections to the assumption, assignment and sale of any Contract identified in this Notice of Assumption and Assignment (except with respect to the adequate assurance of future performance by the Qualified Bidder(s)), including to the cure amount set forth in Exhibit 1 to this notice, must be in writing, filed with the Bankruptcy Court, and be **actually received** by the Objection Notice Parties (as defined below) **no later than November 2, 2018 at 4:00 p.m. (Eastern Time)** (the "Assignment and Cure Objection Deadline"). Any such objections must set forth the specific defaults under the Contract and claim a specific monetary amount that differs from the cure amount, if any, specified by the Debtors. Other than the cure amounts listed on Exhibit 1, the Debtors are not aware of any amounts owing, accrued, or estimated to accrue through and including November 30, 2018 under the Contracts listed therein. If any party believes that any additional amounts are owing, currently accrued, or estimated to accrue through and including November 30, 2018 under any Contract included on Exhibit 1, such party must assert such claim in accordance with the procedures set forth above by the Assignment and Cure Objection Deadline or be forever barred from asserting such claim.

**PLEASE TAKE FURTHER NOTICE that each non-Debtor party to any Contract that does not timely file an objection by the Assignment and Cure Objection Deadline shall be forever barred from objecting to the assignment, assumption and sale of the Contract and/or the cure amounts set forth in Exhibit 1 (except with respect to the adequate assurance of future performance by the Qualified Bidder(s)), including, without limitation, the right to assert any additional cure or other amounts with respect to the Contract arising or relating to any period prior to such assumption. The Debtors are not aware of any amounts owing, accrued, or estimated to accrue through and including November 30, 2018 under any Contract, other than defaults that will be cured by payment of cure amounts, if any, set forth on Exhibit 1 hereto. If any non-Debtor party fails to raise a timely objection, such non-Debtor party shall be barred from raising such defaults against any person or entity and shall be deemed to have waived such default for all purposes. The Debtors intend to request that the Bankruptcy Court order that any non-Debtor party to any Contract that does not timely file an objection by the Assignment and Cure Objection Deadline be bound by the applicable cure amount(s) set forth in Exhibit 1 regardless of any audit or similar rights that may exist under the applicable Contract(s).**

---

[3]  Your receipt of this Notice of Assumption and Assignment does not constitute an admission by the Debtor that your agreement actually constitutes an executory contract or an unexpired lease under section 365 of the Bankruptcy Code, and the Debtors expressly reserve the right to challenge the status of any agreement.

**PLEASE TAKE FURTHER NOTICE** that the Objection Notice Parties are: (i) Open Road Films, LLC, 2049 Century Park East, 4th Floor, Los Angeles, CA 90067, Attn: James Ellis, Email: jellis@tangmp.com; (ii) co-counsel for the Debtors, Klee, Tuchin, Bogdanoff & Stern LLP, 1999 Avenue of the Stars, 39th Floor, Los Angeles, California 90067, Attn: Michael L. Tuchin, Esq. and Jonathan M, Weiss, Email: mtuchin@ktbslaw.com and jweiss@ktbslaw.com; (iii) co-counsel for the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Michael Nestor, Esq. and Robert F. Poppiti, Jr., Esq., Email: mnestor@ycst.com and rpoppiti@ycst.com; (iv) counsel for the Committee, Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: Robert J. Feinstein, Esq., Scott L. Hazan Esq., and Colin R. Robinson, Esq., Email: rfeinstein@pszjlaw.com, shazan@pszjlaw.com, and crobinson@pszjlaw.com; (v) counsel for the Agent, Paul Hastings LLP, 200 Park Avenue, New York, New York 10166, Attn: Andrew Tenzer, Esq., and Susan Williams, Esq., Email: andrewtenzer@paulhastings.com and susanwilliams@paulhastings.com, and Ashby & Geddes, P.A., Attn: Bill Bowden, Esq., Email: wbowden@ashbygeddes.com; (vi) counsel for the Stalking Horse Purchaser (if any); (vii) counsel for certain guilds, Bush Gottlieb, a Law Corporation, 801 North Brand Boulevard, Suite 950, Glendale, California, Attn: Joseph A. Kohanski, Esq., and David E. Ahdoot, Esq., Email: kohanski@bushgottlieb.com and dahdoot@bushgottlieb.com, and (viii) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Wilmington, Delaware, 19801, Attn: Linda Richenderfer, Esq., Email: linda.richenderfer@usdoj.gov.

**PLEASE TAKE FURTHER NOTICE** that, if no objections are received by the Assignment and Cure Objection Deadline, the cure amounts set forth in <u>Exhibit 1</u> shall be binding upon the non-Debtor party to the Contract for all purposes, and will constitute a final determination of total cure amounts required to be paid by the Debtors in connection with the assumption and assignment of the Contract.

**PLEASE TAKE FURTHER NOTICE** that by no later than November 5, 2018, the Debtors shall file with the Bankruptcy Court and serve via overnight mail on each counterparty to a Contract each Qualified Bidder's proposed adequate assurance of future performance as set forth in sections 365(b)(1)(C) and 365(b)(3) of the Bankruptcy Code. Any objection by a counterparty solely to the proposed adequate assurance of future performance by a Qualified Bidder (an "<u>Adequate Assurance Objection</u>") must be filed and served on the Objection Notice Parties **no later than November 7, 2018 at 4:00 p.m. (Eastern Time)**.

**PLEASE TAKE FURTHER NOTICE that any counterparty failing to timely file an Adequate Assurance Objection shall be forever barred from objecting to the assumption of its Contract on the grounds of adequate assurance of future performance**.

**PLEASE TAKE FURTHER NOTICE** that if a timely objection is received and such objection cannot otherwise be resolved by the parties, the Bankruptcy Court may hear such objection at the Sale Hearing or at a later date set by the Court.

**PLEASE TAKE FURTHER NOTICE** that this Notice of Assumption and Assignment is subject to the fuller terms and conditions of the Bid Procedures Motion and the Bid Procedures Order, with such Bid Procedures Order controlling in the event of any conflict, and the Debtors encourage parties-in-interest to review such documents in their entirety. Parties with questions regarding the proposed assumption, assignment and sale procedures contained herein should contact the Debtors' counsel, contact information for which is reflected herein.

**PLEASE TAKE FURTHER NOTICE** that parties interested in receiving more information regarding the Sale Transaction and/or copies of any related document, including the Bid Procedures Motion or the Bid Procedures Order, may make a written request to: (i) co-counsel for the Debtors, Klee, Tuchin, Bogdanoff & Stern LLP,

1999 Avenue of the Stars, 39th Floor, Los Angeles, California 90067, Attn: Jonathan M. Weiss, Esq., Email: jweiss@ktbslaw.com; or (ii) co-counsel for the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Robert F. Poppiti, Jr., Esq., Email: rpoppiti@ycst.com.  In addition, copies of the Bid Procedures Motion, the Bid Procedures Order and this Notice of Assumption and Assignment are on file with the Clerk of the Bankruptcy Court, Third Floor, 824 Market Street, Wilmington, Delaware 19801, and available for download on the dedicated website of the claims and noticing agent for the Chapter 11 Cases, Donlin, Recano & Company, Inc., at https://www.donlinrecano.com/Clients/orf/Index, by clicking on the tab "Sale Related Documents."  To the extent that the Debtors enter into a Stalking Horse Agreement, the Stalking Horse Agreement and the Stalking Horse Agreement Notice will also be available on the "Sale Related Documents" tab.

| | |
|---|---|
| Dated: October 12, 2018 | */s/ Ian J. Bambrick* |
| Wilmington, Delaware | Michael R. Nestor, Esq. (Bar No. 3526) |
| | Robert F. Poppiti, Jr., Esq. (Bar No. 5052) |
| | Ian J. Bambrick, Esq. (Bar No. 5455) |
| | YOUNG CONAWAY STARGATT & TAYLOR, LLP |
| | Rodney Square, 1000 North King Street |
| | Wilmington, Delaware 19801 |
| | Tel:    (302) 571-6600 |
| | Fax:    (302) 571-1253 |
| | |
| | and |
| | |
| | Michael L. Tuchin, Esq. |
| | Jonathan M. Weiss, Esq. |
| | Sasha M. Gurvitz, Esq. |
| | KLEE, TUCHIN, BOGDANOFF & STERN LLP |
| | 1999 Avenue of the Stars, 39th Floor |
| | Los Angeles, CA 90067 |
| | Tel:    (310) 407-4000 |
| | Fax:    (310) 407-9090 |
| | |
| | *Counsel to Debtors and Debtors in Possession* |

01:23725971.4

## Exhibit 1

**Contracts and Cure Amounts**

**Contract Cure Notice / Schedule of Cure Schedule**

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Participations** | | | | |
| 1 | Fifty Shades Productions, LLC | Acquisition Agreements | Amended And Restated Distribution Rights Acquisition and Financing Agreement dated June 17, 2015 | 50 Shades Of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 2 | Lakeshore Entertainment Productions LLC, Lakeshore Entertainment Group LLC | Acquisition Agreements | Amended And Restated Lakeshore Entertainment/Open Road Production, Financing And Distribution Agreement "Miles" dated April 6, 2016 Amendment No. 1 to Amended And Restated Lakeshore Entertainment/Open Road Production, Financing and Distribution Agreement dated August 9, 2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 3 | All I See Partners 2015  L.P. | Acquisition Agreements | Distribution Rights Acquisition and Financing Agreement dated October 18, 2016 | All I See Is You | $ 0.00 | $ 0.00 | $ 0.00 |
| 4 | Awesomeness Distribution, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated May 13, 2016 Amendment #1 to Distribution Rights Acquisition Agreement dated April 14, 2017 | Before I Fall | $ 148,148.13 | $ 0.00 | 148,148.13 |
| 5 | Believe Film Partners, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated October 1, 2013 Amendment #1 to Distribution Rights Acquisition Agreement dated December 11, 2013 | Believe | $ 173,641.12 | $ 0.00 | 173,641.12 |
| 6 | Bleed For This, LLC | Acquisition Agreements | Bleed for This Binding Term Sheet dated June 12, 2015 Bleed for This - First Amendment dated January 13, 2016 | Bleed For This | $ 0.00 | $ 0.00 | $ 0.00 |
| 7 | Sous Chef, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated May 20, 2013 Amendment #1 to Agreement dated February 14, 2014 | Chef | $ 102,421.00 | $ 49,449.11 | 151,870.11 |
| 8 | Good Films Enterprise, LLC | Acquisition Agreements | Production, Financing And Distribution Agreement dated November 4, 2016 Production, Financing And Distribution Agreement Side Letter dated November 4, 2016 Amendment No. 1 to Production, Financing And Distribution Agreement Side Letter dated October 12, 2017 | City of Lies | $ 0.00 | $ 0.00 | $ 0.00 |
| 9 | IM Global Film Fund, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated December 16, 2016 Amendment #1 to Distribution Rights Acquisition Agreement dated February, 2017 | Collide | $ 511,775.00 | $ 38,762.16 | 550,537.16 |
| 10 | That's Dope, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated January 24, 2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 11 | Exclusive Media Distribution, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated February 23, 2012 Subsequent Productions Agreement dated February 23, 2012 Amendment #1 to Agreement dated May 11, 2012 | End Of Watch | $ 146,349.00 | $ 38,607.29 | 184,956.29 |
| 12 | GSP Fluffy Movie, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated November 4, 2013 | Fluffy Movie, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 13 | Amazon Content Services, LLC | Acquisition Agreements | Picture Deal Rider dated May 3, 2016 Theatrical Master Agreement dated May 3, 2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 14 | El Paso Productions, Inc. c/o Stankevich - Gochman, LLP (o/b/o Liam Neeson) | Acquisition Agreements | Agreement | Grey, The | $ 237,215.00 | $ 48,645.88 | 285,860.88 |
| 15 | LD Entertainment, LLC | Acquisition Agreements | LD Executed Distribution Rights Acquisition Agreement - Grey, The dated September 6, 2011 First Amendment to Distribution Rights Acquisition Agreement dated [?] | Grey, The | $ 45,944.00 | $ 9,421.78 | 55,365.78 |
| 16 | Endgame Releasing Company, LLC | Acquisition Agreements | Agreement | Gunman, The | $ 230,913.31 | $ 2,428.22 | 233,341.53 |
| 17 | Studiocanal, S.A. | Acquisition Agreements | Binding Term Sheet dated April 30, 2014 Addendum to Binding Term Sheet dated April 30, 2014 | Gunman, The | $ 37,943.00 | $ 399.00 | 38,342.00 |
| 18 | IM Global Film Fund, LLC | Acquisition Agreements | Distribution Rights Acquisition and Financing Agreement dated July 2, 2013 | Haunted House 2, A | $ 26,509.99 | $ 0.00 | 26,509.99 |
| 19 | Endgame Releasing Company, LLC | Acquisition Agreements | Agreement | Haunted House, A | $ 197,938.85 | $ 0.00 | 197,938.85 |
| 20 | Smart Ass Productions, LLC | Acquisition Agreements | Distribution Rights Acquisition and Financing Agreement dated August 21, 2012 Amendment #1 to Agreement dated January 14, 2013 | Haunted House, A | $ 7,711.90 | $ 0.00 | 7,711.90 |

Contract Cure Notice / Schedule of Cure Schedule
**Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)**

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 21 | Outrun The Movie, LLC | Acquisition Agreements | Short-Form Distribution Rights Acquisition Agreement dated January 11, 2012 First Amendment to Distribution Rights Acquisition Agreement | Hit & Run | $ 26,372.00 | $ 24,700.36 | $ 51,072.36 |
| 22 | BBG Home Again, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated September 20, 2016 Amendment No. 1 to Distribution Rights Acquisition Agreement dated April 18, 2017 | Home Again | $ 1,837,530.00 | $ 641,329.06 | $ 2,478,859.06 |
| 23 | Homefront Productions, Inc. | Acquisition Agreements | Short-Form Distribution Rights Acquisition Agreement dated Januaryn 7, 2013 | Homefront | $ 148,645.00 | $ 269,429.23 | $ 418,074.23 |
| 24 | Host, The Film Holdings, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated July 1, 2011 Amendment #1 to Agreement dated December 4, 2012 | Host, The | $ 31,829.13 | $ 0.00 | $ 31,829.13 |
| 25 | SPEGS, LLC (f/s/o Stephenie Meyer) | Acquisition Agreements | Agreement | Host, The | $ 11,705.42 | $ 0.00 | $ 11,705.42 |
| 26 | Hotel Artemis Limited | Acquisition Agreements | Distribution Rights Acquisition Agreement dated February 21, 2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 27 | Endgame Releasing Funding, LLC | Acquisition Agreements | Agreement | Jobs | $ 37,478.38 | $ 6,134.64 | $ 43,613.02 |
| 28 | The Jobs Film, LLC | Acquisition Agreements | Amended and Restated Distribution Rights Acquisition and Financing  Agreement dated February 21, 2018 | Jobs | $ 3,799.00 | $ 621.84 | $ 4,420.84 |
| 29 | Omnilab Media Pty. Ltd. | Acquisition Agreements | Distribution Rights Acquisition Agreement dated May 8, 2011 Second Amendment Distribution Rights Acquisition Agreement - Killer Elite dated September 2, 2011 | Killer Elite | $ 612,627.44 | $ 0.00 | $ 612,627.44 |
| 30 | Little Boy Production, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated June 2, 2014 | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |
| 31 | Loft International NV | Acquisition Agreements | Distribution Rights Acquisition and Financing Agreement dated August 14, 2014 Amendment #1 to Agreement dated October 31, 2014 Amendment #2 to Agreement dated December 16, 2014 | Loft, The | $ 826,725.75 | $ 136,248.65 | $ 962,974.40 |
| 32 | Vrelonovama, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated October 17, 2012 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 33 | Marshall Film, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated March 14, 2016 Amendment No. 1 to Distribution Rights Acquisition Agreement dated September 1, 2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 34 | Dolphin Max Steel Holdings, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated August 12, 2016 Distribution Rights Acquisition Side Letter dated August 22, 2016 Amendment to Distribution Rights Acquisition Agreement Side Letter dated January 31, 2017 | Max Steel | $ 591,496.08 | $ 66,424.18 | $ 657,920.26 |
| 35 | Midnight Sun, LLC | Acquisition Agreements | Midnight Sun Binding Short Form Distribution Agreement dated October 6, 2016 Amendment No. 1 to Binding Short Form Distribution Agreement dated April 20, 2017 Amendment No. 2 to Binding Short Form Distribution Agreement dated June 28, 2017 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 36 | Mothers Movie, LLC | Acquisition Agreements | Distribution Rights Acquisition and Financing Agreement dated July 17, 2015 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 37 | Bold Films Productions, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated May 15, 2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 38 | Redrover Co., Ltd. | Acquisition Agreements | Distribution Rights Acquisition and Financing Agreement dated August 11, 2016 Amendment No.1 to Distribution Rights Acquisition and Financing Agreement dated March 15, 2017 | Nut Job 2, The | $ 212,229.00 | $ 34,879.37 | $ 247,108.37 |
| 39 | Endgame Releasing Company, LLC | Acquisition Agreements | Agreement | Nut Job, The | $ 899,369.90 | $ 0.00 | $ 899,369.90 |

**Contract Cure Notice - Schedule of Cure Schedule**
*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 40 | Redrover Co., Ltd. | Acquisition Agreements | Short Form Amended and Re-stated Distribution Rights Acquisition and Financing Agreement dated July 16, 2013 First Amendment to Short Form Amended and Re-stated Distribution Rights Acquisition and Financing Agreement dated October 16, 2013 Second Amendment to Short Form Amended and Re-stated Distribution Rights Acquisition and Financing Agreement dated October 27, 2013 | Nut Job, The | $ 108,034.55 | $ 0.00 | $ 108,034.55 |
| 41 | Promise Distribution, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated December 9, 2016 Amendment #1 to Distribution Rights Acquisition Agreement dated April 18, 2017 | Promise, The | $ 1,852,608.30 | $ 0.00 | $ 1,852,608.30 |
| 42 | Kasbah, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated April 17, 2014 | Rock The Kasbah | $ 17,927.00 | $ 3,699.17 | $ 21,626.17 |
| 43 | Odd Lot Pictures, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated May 8, 2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 44 | DEA Productions, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated May 9, 2012 Amendment #1 to Agreement dated July 1, 2013 Amendment #3 to Agreement dated April 24, 2014 | Sabotage | $ 14,312.00 | $ 4,892.34 | $ 19,204.34 |
| 45 | Riverstone Pictures (Show Dogs) Limited | Acquisition Agreements | Distribution Rights Acquisition Agreement dated November 3, 2016 International License Agreement dated November 3, 2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 46 | Happy Pill Distribution, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated April 6, 2012 | Side Effects | $ 25,070.00 | $ 1,413.97 | $ 26,483.97 |
| 47 | Silent Hill 2 Films, Inc. | Acquisition Agreements | Distribution Rights Acquisition Agreement dated April 11, 2012 Subsequent Productions Agreement dated April 11, 2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 48 | LD Entertainment, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated July 15, 2011 | Silent House | $ 63,132.41 | $ 56,763.09 | $ 119,895.50 |
| 49 | OR Productions, LLC | Acquisition Agreements | Production Financing Deal Memorandum | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 50 | Sacha, Inc. | Acquisition Agreements | Distribution Rights Acquisition Agreement dated January 13, 2015 Amendment to Distribution Rights Acquisition Agreement dated April 23, 2015 Amendment #2 to Agreement dated February 18, 2016 Amendment #3 to Agreement dated April 29, 2016 | Snowden | $ 186,286.30 | $ 513,735.57 | $ 700,021.87 |
| 51 | Redrover Co., Ltd. | Acquisition Agreements | Distribution Rights Acquisition Agreement dated August 1, 2016 Amendment to Distribution Rights Acquisition Agreement dated June 1, 2017 | Spark | $ 172,189.00 | $ 31,459.94 | $ 203,648.94 |
| 52 | Spotlight Film, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated October 15, 2014 Amendment No. 1 to Agreement Distribution Rights Acquisition Agreement dated March 27, 2015 Amendment No. 2 to Agreement Distribution Rights Acquisition Agreement dated September 11, 2015 Amendment No. 3 to Agreement Distribution Rights Acquisition Agreement dated March 10, 2016 | Spotlight | $ 42,582.00 | $ 166,887.21 | $ 209,469.21 |
| 53 | The Tank, LLC | Acquisition Agreements | Distribution Rights Acquisition Agreement dated May 23, 2014 | Tank, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 54 | 999 Holdings, LLC | Acquisition Agreements | Amendment #1 to Agreement dated May 12, 2015 | Triple Nine | $ 36,750.00 | $ 272,015.52 | $ 308,765.52 |
| | | | Residuals | | | | |
| 55 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated July 29, 2015 | 50 Shades Of Black | $ 2,986.47 | $ 1,209.57 | $ 4,196.04 |
| 56 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated July 28, 2015 | 50 Shades Of Black | $ 8,959.41 | $ 3,628.72 | $ 12,588.13 |
| 57 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated July 29, 2015 | 50 Shades Of Black | $ 2,986.47 | $ 1,209.57 | $ 4,196.04 |
| 58 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | 50 Shades Of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 59 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | 50 Shades Of Black | $ 13,439.12 | $ 5,443.08 | $ 18,882.20 |
| 60 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated November 8, 2016 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 61 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated November 10, 2016 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 62 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 63 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice Schedule (Cure Schedule)
*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 64 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 65 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated August 29, 2017 | All I See Is You | $ 5,471.06 | $ 30.54 | $ 5,501.60 |
| 66 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | All I See Is You | $ 7,821.67 | $ 43.66 | $ 7,865.33 |
| 67 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | All I See Is You | $ 5,471.06 | $ 30.54 | $ 5,501.60 |
| 68 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | All I See Is You | $ 0.00 | $ 0.00 | $ 0.00 |
| 69 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | All I See Is You | $ 0.00 | $ 0.00 | $ 0.00 |
| 70 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 71 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Before I Fall | $ 3,559.19 | $ 0.00 | $ 3,559.19 |
| 72 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated October 27, 2016 | Before I Fall | $ 1,605.62 | $ 0.00 | $ 1,605.62 |
| 73 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 74 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 75 | Union Of British Columbia Performers | Assumption Agreements | No Assumption Agreement | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 76 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Believe | $ 54.78 | $ 691.48 | $ 746.26 |
| 77 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated August 23, 2013 | Believe | $ 164.34 | $ 2,074.45 | $ 2,238.79 |
| 78 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Believe | $ 0.00 | $ 0.00 | $ 0.00 |
| 79 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Believe | $ 0.00 | $ 0.00 | $ 0.00 |
| 80 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Believe | $ 0.00 | $ 0.00 | $ 0.00 |
| 81 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated September 9, 2015 | Bleed For This | $ 457.52 | $ 6,753.39 | $ 7,210.91 |
| 82 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated November 12, 2015 | Bleed For This | $ 1,372.55 | $ 20,260.19 | $ 21,632.74 |
| 83 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated September 9, 2015 | Bleed For This | $ 457.52 | $ 6,753.39 | $ 7,210.91 |
| 84 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Bleed For This | $ 0.00 | $ 0.00 | $ 0.00 |
| 85 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Bleed For This | $ 0.00 | $ 0.00 | $ 0.00 |
| 86 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated September 18, 2014 | Chef | $ 8,842.06 | $ 1,360.60 | $ 10,202.66 |
| 87 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated July 1, 2013 | Chef | $ 26,526.18 | $ 4,081.79 | $ 30,607.97 |
| 88 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated September 16, 2014 | Chef | $ 8,842.06 | $ 1,360.60 | $ 10,202.66 |
| 89 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Chef | $ 0.00 | $ 0.00 | $ 0.00 |
| 90 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Chef | $ 39,789.27 | $ 6,122.69 | $ 45,911.96 |
| 91 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Collide | $ 0.00 | $ 0.00 | $ 0.00 |
| 92 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Collide | $ 425.83 | $ 165.37 | $ 591.20 |
| 93 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Collide | $ 376.61 | $ 146.25 | $ 522.86 |
| 94 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Collide | $ 0.00 | $ 0.00 | $ 0.00 |
| 95 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Collide | $ 0.00 | $ 0.00 | $ 0.00 |
| 96 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated January 8, 2016 | Dope | $ 3,476.97 | $ 1,994.28 | $ 5,471.25 |
| 97 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated January 8, 2016 | Dope | $ 10,430.91 | $ 5,982.84 | $ 16,413.75 |
| 98 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated January 8, 2016 | Dope | $ 3,476.97 | $ 1,994.28 | $ 5,471.25 |
| 99 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Dope | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - GUC Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 100 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Dope | $ 15,646.36 | $ 8,974.27 | $ 24,620.63 |
| 101 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Duck Duck Goose | $ 0.00 | $ 0.00 | $ 0.00 |
| 102 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Duck Duck Goose | $ 0.00 | $ 0.00 | $ 0.00 |
| 103 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Duck Duck Goose | $ 0.00 | $ 0.00 | $ 0.00 |
| 104 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Duck Duck Goose | $ 0.00 | $ 0.00 | $ 0.00 |
| 105 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Duck Duck Goose | $ 0.00 | $ 0.00 | $ 0.00 |
| 106 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated July 2, 2012 | End Of Watch | $ 6,303.05 | $ 3,606.89 | $ 9,909.94 |
| 107 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement dated July 2, 2012 | End Of Watch | $ 18,909.16 | $ 10,820.66 | $ 29,729.82 |
| 108 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated July 2, 2012 | End Of Watch | $ 6,303.05 | $ 3,606.89 | $ 9,909.94 |
| 109 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | End Of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 110 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | End Of Watch | $ 28,363.74 | $ 16,230.99 | $ 44,594.73 |
| 111 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Fluffy Movie, The | $ 365.16 | $ 0.00 | $ 365.16 |
| 112 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated June 23, 2014 | Fluffy Movie, The | $ 1,095.47 | $ 0.00 | $ 1,095.47 |
| 113 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Fluffy Movie, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 114 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Fluffy Movie, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 115 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Fluffy Movie, The | $ 1,643.20 | $ 0.00 | $ 1,643.20 |
| 116 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 117 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 118 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 119 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 120 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 121 | Directors Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated January 23, 2012 | Grey, The | $ 9,857.77 | $ 6,552.71 | $ 16,410.48 |
| 122 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement dated January 23, 2012 | Grey, The | $ 16,744.80 | $ 11,130.69 | $ 27,875.49 |
| 123 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated January 23, 2012 | Grey, The | $ 9,857.77 | $ 6,552.71 | $ 16,410.48 |
| 124 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Grey, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 125 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Grey, The | $ 3,145.12 | $ 2,090.64 | $ 5,235.76 |
| 126 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Gunman, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 127 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Gunman, The | $ 47.83 | $ 163.60 | $ 211.43 |
| 128 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Gunman, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 129 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Gunman, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 130 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Gunman, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 131 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Haunted House 2, A | $ 3,930.60 | $ 2,040.79 | $ 5,971.39 |
| 132 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement dated August 23, 2013 | Haunted House 2, A | $ 11,791.79 | $ 6,122.39 | $ 17,914.18 |
| 133 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Haunted House 2, A | $ 3,930.60 | $ 2,040.79 | $ 5,971.39 |
| 134 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Haunted House 2, A | $ 0.00 | $ 0.00 | $ 0.00 |
| 135 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Haunted House 2, A | $ 17,687.69 | $ 9,183.58 | $ 26,871.27 |
| 136 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Haunted House, A | $ 3,621.12 | $ 3,205.04 | $ 6,826.16 |
| 137 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Haunted House, A | $ 10,863.35 | $ 9,615.13 | $ 20,478.48 |
| 138 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Haunted House, A | $ 3,621.12 | $ 3,205.04 | $ 6,826.16 |

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| 139 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Haunted House, A | $ 0.00 | $ 0.00 | $ 0.00 |
| 140 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Haunted House, A | $ 16,295.03 | $ 14,422.70 | $ 30,717.73 |
| 141 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated March 5, 2012 | Hit & Run | $ 2,015.73 | $ 1,916.55 | $ 3,932.28 |
| 142 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated March 5, 2012 | Hit & Run | $ 6,047.20 | $ 5,749.64 | $ 11,796.84 |
| 143 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated March 2, 2012 | Hit & Run | $ 2,015.73 | $ 1,916.55 | $ 3,932.28 |
| 144 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 145 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 146 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated October 11, 2016 | Home Again | $ 145,704.00 | $ 5,035.97 | $ 150,739.97 |
| 147 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated June 22, 2017 | Home Again | $ 437,112.01 | $ 15,107.90 | $ 452,219.91 |
| 148 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Home Again | $ 145,704.00 | $ 5,035.97 | $ 150,739.97 |
| 149 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 150 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Home Again | $ 655,668.01 | $ 22,661.85 | $ 678,329.86 |
| 151 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Homefront | $ 4,946.97 | $ 2,387.13 | $ 7,334.10 |
| 152 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Homefront | $ 14,840.90 | $ 7,161.40 | $ 22,002.30 |
| 153 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Homefront | $ 4,946.97 | $ 2,387.13 | $ 7,334.10 |
| 154 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 155 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Homefront | $ 2,562.28 | $ 1,236.42 | $ 3,798.70 |
| 156 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Host, The | $ 3,731.80 | $ 429.60 | $ 4,161.40 |
| 157 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Host, The | $ 11,195.40 | $ 1,288.80 | $ 12,484.20 |
| 158 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Host, The | $ 3,731.80 | $ 429.60 | $ 4,161.40 |
| 159 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Host, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 160 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Host, The | $ 8,858.36 | $ 1,019.77 | $ 9,878.13 |
| 161 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated April 26, 2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 162 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated May 3, 2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 163 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated April 26, 2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 164 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 165 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | Distributor's Assumption Agreement dated August 24, 2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 166 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated April 11, 2014 | Jobs | $ 384.48 | $ 327.91 | $ 712.39 |
| 167 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated April 9, 2014 | Jobs | $ 1,153.43 | $ 983.75 | $ 2,137.18 |
| 168 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 169 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 170 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 171 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 172 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 173 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 174 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 175 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 176 | Media Entertainment And Arts Alliance | Assumption Agreements | No Assumption Agreement | Killer Elite | $ 3,683.06 | $ 2,340.15 | $ 6,023.21 |

Contract Cure Notice / Schedule (Update) Schedule
*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Contract Information** | | Estimated accrual as of / between: | | |
| 177 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Little Boy | $ 54.19 | $ 1,263.26 | $ 1,317.45 |
| 178 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated December 5, 2014 | Little Boy | $ 144.45 | $ 3,367.21 | $ 3,511.66 |
| 179 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Little Boy | $ 54.19 | $ 1,263.26 | $ 1,317.45 |
| 180 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |
| 181 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |
| 182 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated January 16, 2015 | Loft, The | $ 324.89 | $ 578.40 | $ 903.29 |
| 183 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated January 14, 2015 | Loft, The | $ 914.43 | $ 1,627.96 | $ 2,542.39 |
| 184 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Loft, The | $ 324.89 | $ 578.40 | $ 903.29 |
| 185 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Loft, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 186 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Loft, The | $ 282.61 | $ 503.11 | $ 785.72 |
| 187 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 188 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Machete Kills | $ 2,568.24 | $ 2,572.94 | $ 5,141.18 |
| 189 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated April 23, 2014 | Machete Kills | $ 856.08 | $ 857.65 | $ 1,713.73 |
| 190 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 191 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Machete Kills | $ 3,852.36 | $ 3,859.41 | $ 7,711.77 |
| 192 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated June 2, 2016 | Marshall | $ 52,886.78 | $ 0.00 | $ 52,886.78 |
| 193 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated June 2, 2016 | Marshall | $ 158,660.33 | $ 0.00 | $ 158,660.33 |
| 194 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated June 2, 2016 | Marshall | $ 52,886.78 | $ 0.00 | $ 52,886.78 |
| 195 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 196 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Marshall | $ 85,486.19 | $ 0.00 | $ 85,486.19 |
| 197 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Max Steel | $ 968.80 | $ 5,189.58 | $ 6,158.38 |
| 198 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Max Steel | $ 2,906.39 | $ 15,568.75 | $ 18,475.14 |
| 199 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Max Steel | $ 968.80 | $ 5,189.58 | $ 6,158.38 |
| 200 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 201 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Max Steel | $ 863.20 | $ 4,623.92 | $ 5,487.12 |
| 202 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Midnight Sun | $ 88.32 | $ 23,360.19 | $ 23,448.51 |
| 203 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated October 11, 2016 | Midnight Sun | $ 191.63 | $ 50,682.26 | $ 50,873.89 |
| 204 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated October 11, 2016 | Midnight Sun | $ 88.32 | $ 23,360.19 | $ 23,448.51 |
| 205 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 206 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Midnight Sun | $ 67.41 | $ 17,828.49 | $ 17,895.90 |
| 207 | Union Of British Columbia Performers | Assumption Agreements | No Assumption Agreement | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 208 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated July 27, 2015 | Mother's Day | $ 37,332.26 | $ 4,864.12 | $ 42,196.38 |
| 209 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Mother's Day | $ 111,996.79 | $ 14,592.34 | $ 126,589.13 |
| 210 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Mother's Day | $ 37,332.26 | $ 4,864.12 | $ 42,196.38 |
| 211 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 212 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Mother's Day | $ 62,427.01 | $ 8,133.77 | $ 70,560.78 |
| 213 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated December 19, 2014 | Nightcrawler | $ 5,952.07 | $ 1,038.64 | $ 6,990.71 |
| 214 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Nightcrawler | $ 17,856.20 | $ 3,115.92 | $ 20,972.12 |

**Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)**

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 215 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Nightcrawler | $ 5,952.07 | $ 1,038.64 | $ 6,990.71 |
| 216 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 217 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Nightcrawler | $ 26,784.30 | $ 4,673.88 | $ 31,458.18 |
| 218 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Nut Job 2, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 219 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement dated July 24, 2017 | Nut Job 2, The | $ 142,560.39 | $ 28,281.34 | $ 170,841.73 |
| 220 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated December 13, 2017 | Nut Job 2, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 221 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Nut Job 2, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 222 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Nut Job 2, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 223 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Nut Job, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 224 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement dated September 2, 2013 | Nut Job, The | $ 16,319.12 | $ 76,213.97 | $ 92,533.09 |
| 225 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Nut Job, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 226 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Nut Job, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 227 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Nut Job, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 228 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated March 10, 2017 | Promise, The | $ 18,774.80 | $ 28.09 | $ 18,802.89 |
| 229 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated March 10, 2017 | Promise, The | $ 29,896.99 | $ 44.74 | $ 29,941.73 |
| 230 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated March 10, 2017 | Promise, The | $ 18,774.80 | $ 28.09 | $ 18,802.89 |
| 231 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Promise, The | $ 0.00 | $ 0.00 | $ 0.00 |
| 232 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Promise, The | $ 12,326.60 | $ 18.44 | $ 12,345.04 |
| 233 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated June 5, 2014 | Rock The Kasbah | $ 1,493.32 | $ 301.37 | $ 1,794.69 |
| 234 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated May 12, 2014 | Rock The Kasbah | $ 3,173.61 | $ 640.46 | $ 3,814.07 |
| 235 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated June 5, 2014 | Rock The Kasbah | $ 1,493.32 | $ 301.37 | $ 1,794.69 |
| 236 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Rock The Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 237 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Rock The Kasbah | $ 1,791.54 | $ 361.55 | $ 2,153.09 |
| 238 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated November 21, 2014 | Rosewater | $ 5.88 | $ 2,235.42 | $ 2,241.30 |
| 239 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement Theatrical dated August 1, 2014 | Rosewater | $ 6.05 | $ 2,300.92 | $ 2,306.97 |
| 240 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated November 6, 2014 | Rosewater | $ 5.88 | $ 2,235.42 | $ 2,241.30 |
| 241 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 242 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 243 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated October 10, 2012 | Sabotage | $ 4,354.09 | $ 582.79 | $ 4,936.88 |
| 244 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Sabotage | $ 13,062.28 | $ 1,748.37 | $ 14,810.65 |
| 245 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Sabotage | $ 4,354.09 | $ 582.79 | $ 4,936.88 |
| 246 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 247 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Sabotage | $ 6,299.29 | $ 843.15 | $ 7,142.44 |
| 248 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Show Dogs | $ 0.00 | $ 50,484.13 | $ 50,484.13 |
| 249 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Show Dogs | $ 0.00 | $ 97,205.17 | $ 97,205.17 |
| 250 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated March 13, 2018 | Show Dogs | $ 0.00 | $ 50,484.13 | $ 50,484.13 |
| 251 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 252 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Show Dogs | $ 0.00 | $ 27,261.43 | $ 27,261.43 |

Contract Cure Notice Schedule - Cure Notice Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Contract Information** | | | **Estimated accrual as of / between:** | |
| 253 | Directors Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated May 25, 2012 | Side Effects | $ 1,061.91 | $ 1,024.54 | $ 2,086.45 |
| 254 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement dated May 16, 2013 | Side Effects | $ 3,185.72 | $ 3,073.64 | $ 6,259.36 |
| 255 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Side Effects | $ 1,061.91 | $ 1,024.54 | $ 2,086.45 |
| 256 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Side Effects | $ 848.57 | $ 829.20 | $ 1,677.77 |
| 257 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Side Effects | $ 317.46 | $ 306.30 | $ 623.76 |
| 258 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 259 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Silent Hill | $ 1,420.65 | $ 373.53 | $ 1,794.18 |
| 260 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 261 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 262 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 263 | Alliance of Canadian Cinema, Television and Radio Artists | Assumption Agreements | No Assumption Agreement | Silent Hill | 1,390.68 | $ 0.00 | $ 1,390.68 |
| 264 | Directors Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated January 23, 2012 | Silent House | $ 31.54 | $ 395.94 | $ 427.48 |
| 265 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Silent House | 94.61 | $ 1,187.84 | $ 1,282.45 |
| 266 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated January 23, 2012 | Silent House | 31.54 | $ 395.94 | $ 427.48 |
| 267 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 268 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 269 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Sleepless | $ 2,584.79 | $ 0.00 | $ 2,584.79 |
| 270 | Screen Actors Guild | Assumption Agreements | Bond Intercreditor Agreement dated January 4, 2017 | Sleepless | $ 7,754.37 | $ 0.00 | $ 7,754.37 |
| 271 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Sleepless | $ 2,584.79 | $ 0.00 | $ 2,584.79 |
| 272 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 273 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Sleepless | $ 5,170.22 | $ 0.00 | $ 5,170.22 |
| 274 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated February 12, 2015 | Snowden | $ 24,521.01 | $ 247.52 | $ 24,768.53 |
| 275 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Snowden | 58,409.34 | $ 589.60 | $ 58,998.94 |
| 276 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated February 12, 2015 | Snowden | $ 24,521.01 | $ 247.52 | $ 24,768.53 |
| 277 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 278 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 279 | Directors Guild of America | Assumption Agreements | No Assumption Agreement | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 280 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Spark | $ 1,474.38 | $ 2,241.74 | $ 3,716.12 |
| 281 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 282 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 283 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 284 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated November 12, 2014 | Spotlight | $ 1,071.92 | $ 2,732.30 | $ 3,804.22 |
| 285 | Screen Actors Guild | Assumption Agreements | No Assumption Agreement | Spotlight | $ 2,786.14 | $ 7,101.79 | $ 9,887.93 |
| 286 | Writers Guild of America | Assumption Agreements | No Assumption Agreement | Spotlight | $ 1,071.92 | $ 2,732.30 | $ 3,804.22 |
| 287 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 288 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Spotlight | $ 552.31 | $ 1,407.82 | $ 1,960.13 |
| 289 | Directors Guild of America | Assumption Agreements | Theatrical Distributor's Assumption Agreement dated May 19, 2014 | Triple Nine | $ 3,750.92 | $ 7,760.75 | $ 11,511.67 |
| 290 | Screen Actors Guild | Assumption Agreements | Distributor's Assumption Agreement dated May 19, 2014 | Triple Nine | $ 11,252.77 | $ 23,282.25 | $ 34,535.02 |
| 291 | Writers Guild of America | Assumption Agreements | Distributor's Assumption Agreement dated May 19, 2014 | Triple Nine | $ 3,750.92 | $ 7,760.75 | $ 11,511.67 |

Contract Cure Notice / Schedule Update Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 292 | American Federation Of Musicians | Assumption Agreements | No Assumption Agreement | Triple Nine | $ 0.00 | $ 0.00 | $ 0.00 |
| 293 | International Alliance Of Theatrical Stage Employees | Assumption Agreements | No Assumption Agreement | Triple Nine | $ 5,727.10 | $ 11,849.50 | $ 17,576.60 |

**Note:**

**9/5/18 Amounts: Estimated cure amounts as of 9/5/18 reflect amounts in the participation and residuals statements calculated through June 30, 2018 plus the Debtors' good faith estimate of additional amounts accrued through and including September 5, 2018 based on cash receipts. The amounts are presented on an accrual basis, and represent amounts accrued or estimated to be accrued during such time period regardless of when the amounts would ordinarily come payable.**

**Accrued 9/6/18 - 11/30/18 Amounts: Estimated cure costs as of 11/30/18 include the Debtors' good faith estimates of the participation and residual amounts that would accrue between 9/6/18 and 11/30/18 based on actual and projected cash receipts. The amounts are presented on an accrual basis, and represent amounts accrued or estimated to be accrued during such time period regardless of when the amounts would ordinarily come payable. These estimates do not assume any participation or residual amounts for this contract are paid during the bankruptcy prior to 11/30/18. To the extent amounts are paid during the bankruptcy through 11/30/18, such payments would directly reduce these estimated amounts.**

**This notice is not an admission by the Debtors as to the existence of any contract or lease or as to whether any of the contracts or leases set forth herein are actually executory or unexpired. Each contract and lease listed herein includes any and all modifications, amendments, supplements, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such contract or lease, without regard to whether such agreement, instrument, or other document is also listed herein.**

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Contract Information** | | **Estimated accrual as of / between:** | | |
| | | | **Parties with Known Cure Amounts** | | | | |
| 1 | 42 West, LLC | AP Vendors - Other | SOW dated May 23,2018 | | $ 63,501.91 | $ 0.00 | $ 63,501.91 |
| 2 | 5 Alarm Music | AP Vendors - Music | Non-Exclusive Synchronization/Master Use License Agreement dated July 26, 2017 | | $ 4,500.00 | $ 0.00 | $ 4,500.00 |
| 3 | ADP Screening & Selection Services | AP Vendors - Other | Agreement | | $ 29.16 | $ 0.00 | $ 29.16 |
| 4 | ADR Services, Inc. | AP Vendors - Other | Agreement | | $ 2,250.00 | $ 0.00 | $ 2,250.00 |
| 5 | Adstream North America, Inc. | AP Vendors - Other | Agreement | | $ 69,821.00 | $ 0.00 | $ 69,821.00 |
| 6 | Adweek, LLC | AP Vendors - Other | Agreement | | $ 23,000.00 | $ 0.00 | $ 23,000.00 |
| 7 | Alamo Drafthouse Cinema Littleton | AP Vendors - Other | Agreement | | $ 62,300.00 | $ 0.00 | $ 62,300.00 |
| 8 | Alexa Platt | AP Vendors - Other | Agreement | | $ 85.35 | $ 0.00 | $ 85.35 |
| 9 | Alexis James Thomakos | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 22, 2018 | | $ 900.00 | $ 0.00 | $ 900.00 |
| 10 | Alexis James Thomakos | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 21, 2018 | | $ 21,880.00 | $ 0.00 | $ 21,880.00 |
| 11 | Alibi Music L.P. | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 25, 2018 | | $ 500.00 | $ 0.00 | $ 500.00 |
| 12 | Alibi Music L.P. | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 21, 2018 | | $ 1,000.00 | $ 0.00 | $ 1,000.00 |
| 13 | Allied Integrated Marketing | AP Vendors - Other | Scope of Work Agreeement dated April 23, 2013 | | $ 548,339.64 | $ 0.00 | $ 548,339.64 |
| 14 | Allyson Spiegelman Management | AP Vendors - Other | Agreement | | $ 400.00 | $ 0.00 | $ 400.00 |
| 15 | AMC Theatres | AP Vendors - Other | Theatrical Marketing Support Services Agreement dated August 4, 2017 | | $ 533,265.00 | $ 0.00 | $ 533,265.00 |
| 16 | Andrew Thomas PR, Inc. | AP Vendors - Other | Agreement | | $ 15,000.00 | $ 0.00 | $ 15,000.00 |
| 17 | Andrews International, LLC | AP Vendors - Other | Agreement | | $ 849.50 | $ 0.00 | $ 849.50 |
| 18 | Angelika Schubert dba Celestine | AP Vendors - Other | Agreement | | $ 6,150.00 | $ 0.00 | $ 6,150.00 |
| 19 | Arbela Technologies Corp | AP Vendors - Asset | Agreement | | $ 5,735.00 | $ 0.00 | $ 5,735.00 |
| 20 | Art Department LA, Inc. | AP Vendors - Other | Agreement | | $ 1,200.00 | $ 0.00 | $ 1,200.00 |
| 21 | Associated Production Music, LLC | AP Vendors - Music | APM Synchronization and Master Use License Dated May 15, 2017 | | $ 0.00 | $ 0.00 | $ 0.00 |
| 22 | Atlas Cinemas Great Lakes | AP Vendors - Other | Agreement | | $ 1,400.00 | $ 0.00 | $ 1,400.00 |
| 23 | Audio Brewery, LLC | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 2, 2018 | | $ 1,200.00 | $ 0.00 | $ 1,200.00 |
| 24 | Audiomachine | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated April 27, 2018 | | $ 8,000.00 | $ 0.00 | $ 8,000.00 |
| 25 | Audiomachine | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated April 27, 2018 | | $ 500.00 | $ 0.00 | $ 500.00 |
| 26 | Avalon Transportation, LLC | AP Vendors - Other | Agreement | | $ 14,468.91 | $ 0.00 | $ 14,468.91 |
| 27 | Bank Robber Music, LLC | AP Vendors - Music | Master Use License Agreement dated April 16, 2018 | | $ 55,000.00 | $ 0.00 | $ 55,000.00 |
| 28 | Bella Thorne | AP Vendors - Other | Agreement | | $ 496.04 | $ 0.00 | $ 496.04 |
| 29 | Big Picture Entertainment | AP Vendors - Other | Standard Terms and Conditions - Vendors dated May 1, 2013 | | $ 71,962.50 | $ 0.00 | $ 71,962.50 |
| 30 | Big Visual Group | AP Vendors - Other | Agreement | | $ 2,914.42 | $ 0.00 | $ 2,914.42 |
| 31 | Blacked Out Fiction, LLC | AP Vendors - Other | Agreement | | $ 100,000.00 | $ 0.00 | $ 100,000.00 |
| 32 | BLT Communications | AP Vendors - Other | Standard Terms and Conditions - Vendors dated May 1, 2013 | | $ 332,976.38 | $ 0.00 | $ 332,976.38 |
| 33 | BMG Rights Management (US), LLC | AP Vendors - Music | Music Composition Synchronization-Use License Agreement dated May 21, 2018 | | $ 37,500.00 | $ 0.00 | $ 37,500.00 |
| 34 | BMG Rights Management (US), LLC | AP Vendors - Music | Music Composition Synchronization-Use License Agreement dated February 13, 2018 | | $ 19,998.00 | $ 0.00 | $ 19,998.00 |
| 35 | Bond Creative, LLC | AP Vendors - Other | Agreement | | $ 109,609.44 | $ 0.00 | $ 109,609.44 |
| 36 | Boutique Publicity, Inc. | AP Vendors - Other | Agreement | | $ 15,806.45 | $ 0.00 | $ 15,806.45 |
| 37 | Box Office Analyst, LLC | AP Vendors - Other | Agreement | | $ 1,300.00 | $ 0.00 | $ 1,300.00 |
| 38 | Brainerd Entertainment, LLC | AP Vendors - Other | Agreement | | $ 225.00 | $ 0.00 | $ 225.00 |

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 39 | Branched Chain, Inc. | AP Vendors - Other | Agreement | | $ 5,459.50 | $ 0.00 | $ 5,459.50 |
| 40 | Brigade Marketing, LLC | AP Vendors - Other | Standard Terms and Conditions - Vendors dated October 25, 2016 | | $ 116,625.00 | $ 0.00 | $ 116,625.00 |
| 41 | British Bulldog, LLC | AP Vendors - Other | Agreement | | $ 2,000.00 | $ 0.00 | $ 2,000.00 |
| 42 | Buddha Jones | AP Vendors - Other | Standard Terms and Conditions - Vendors dated May 1, 2013 | | $ 93,875.00 | $ 0.00 | $ 93,875.00 |
| 43 | Captions, Inc. | AP Vendors - Other | Agreement | | $ 227.50 | $ 0.00 | $ 227.50 |
| 44 | Cardinal Communications USA, Inc. | AP Vendors - Other | Agreement | | $ 3,100.00 | $ 0.00 | $ 3,100.00 |
| 45 | Career Group, Inc. | AP Vendors - Other | Agreement | | $ 13,788.19 | $ 0.00 | $ 13,788.19 |
| 46 | CDW, LLC | AP Vendors - Other | Agreement | | $ 6,890.33 | $ 0.00 | $ 6,890.33 |
| 47 | Celebrity Footage | AP Vendors - Other | Agreement | | $ 3,950.00 | $ 0.00 | $ 3,950.00 |
| 48 | Centre Cinemas, LLC | AP Vendors - Other | Agreement | | $ 67.40 | $ 0.00 | $ 67.40 |
| 49 | Charles Christopher, Inc. | AP Vendors - Other | Agreement | | $ 3,276.00 | $ 0.00 | $ 3,276.00 |
| 50 | Charles Fiorello dba Kabukimagic | AP Vendors - Other | Agreement | | $ 1,300.00 | $ 0.00 | $ 1,300.00 |
| 51 | Chinese Theatres, LLC | AP Vendors - Other | Agreement | | $ 3,500.00 | $ 0.00 | $ 3,500.00 |
| 52 | Christie Digital Systems USA, Inc. | AP Vendors - Other | Digital Cinema Deployment Agreement dated March 8, 2012 | | $ 62,460.00 | $ 0.00 | $ 62,460.00 |
| 53 | Cinedigm Digital Funding Phase 1, LLC | AP Vendors - Other | Cinedigm Letter Agreement (Show Dogs - Hotel Artemis) dated April 24, 2018 | | $ 450,575.00 | $ 0.00 | $ 450,575.00 |
| 54 | Cinedigm Phase 2 Digital Cinema Corp. | AP Vendors - Other | Letter Agreement (Show Dogs - Hotel Artemis) dated April 24, 2018 Caribbean VPF agreement dated May 29, 2018 | | $ 840,942.50 | $ 0.00 | $ 840,942.50 |
| 55 | Cinemark USA | AP Vendors - Other | Agreement | | $ 5,237.50 | $ 0.00 | $ 5,237.50 |
| 56 | CineVizion, LLC | AP Vendors - Asset | Agreement | | $ 198,725.25 | $ 0.00 | $ 198,725.25 |
| 57 | Cloutier Remix | AP Vendors - Other | Agreement | | $ 2,700.00 | $ 0.00 | $ 2,700.00 |
| 58 | Coca Cola Refreshments | AP Vendors - Other | Agreement | | $ 160.04 | $ 0.00 | $ 160.04 |
| 59 | CompuMark | AP Vendors - Other | Agreement | | $ 1,250.00 | $ 0.00 | $ 1,250.00 |
| 60 | Cozy Touring, Inc. | AP Vendors - Other | Agreement | | $ 4,320.00 | $ 0.00 | $ 4,320.00 |
| 61 | Crasher Tunes | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 25, 2018 | | $ 750.00 | $ 0.00 | $ 750.00 |
| 62 | Creative Impact Agency | AP Vendors - Other | Agreement | | $ 2,400.00 | $ 0.00 | $ 2,400.00 |
| 63 | Creative Soundscapes, Inc. | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 25, 2018 | | $ 800.00 | $ 0.00 | $ 800.00 |
| 64 | Creative Vision Graphics, Inc. | AP Vendors - Other | Agreement | | $ 1,743.88 | $ 0.00 | $ 1,743.88 |
| 65 | CT Corporation | AP Vendors - Other | Agreement | | $ 899.00 | $ 0.00 | $ 899.00 |
| 66 | Dan Klusman dba ShowTime | AP Vendors - Other | Agreement | | $ 200.00 | $ 0.00 | $ 200.00 |
| 67 | David Friedman | AP Vendors - Other | Agreement | | $ 16,000.00 | $ 0.00 | $ 16,000.00 |
| 68 | David Luong | AP Vendors - Other | Agreement | | $ 1,740.00 | $ 0.00 | $ 1,740.00 |
| 69 | De Lage Landen | AP Vendors - Other | Agreement | | $ 9,131.79 | $ 0.00 | $ 9,131.79 |
| 70 | Delancey Street Foundation | AP Vendors - Other | Agreement | | $ 542.50 | $ 0.00 | $ 542.50 |
| 71 | Deluxe Digital Cinema, Inc. | AP Vendors - Asset | Distribution and Other Services Agreement dated June 16, 2015 | | $ 42,929.50 | $ 0.00 | $ 42,929.50 |
| 72 | Deluxe Media Creative Services, Inc. | AP Vendors - Asset | Agreement | | $ 13,000.00 | $ 0.00 | $ 13,000.00 |
| 73 | Deluxe MediaVu | AP Vendors - Asset | Agreement | | $ 12,000.00 | $ 0.00 | $ 12,000.00 |
| 74 | Deluxe Toronto, Ltd. | AP Vendors - Asset | Agreement | | $ 99.44 | $ 0.00 | $ 99.44 |
| 75 | Dew Beauty, LLC | AP Vendors - Other | Agreement | | $ 3,000.00 | $ 0.00 | $ 3,000.00 |
| 76 | DHS Associates | AP Vendors - Other | Agreement | | $ 700.60 | $ 0.00 | $ 700.60 |
| 77 | Digital Cinema Distribution Coalition, LLC | AP Vendors - Other | Services Agreement dated October 23, 2013 | | $ 250,417.50 | $ 0.00 | $ 250,417.50 |
| 78 | Digital Media Management, Inc. | AP Vendors - Other | Agreement | | $ 3,000.00 | $ 0.00 | $ 3,000.00 |
| 79 | Directors Guild of America | AP Vendors - Other | Agreement | | $ 500.00 | $ 0.00 | $ 500.00 |
| 80 | Discovery.com, LLC | AP Vendors - Other | Agreement | | $ 10,000.00 | $ 0.00 | $ 10,000.00 |
| 81 | Dolby Laboratories, Inc. | AP Vendors - Other | Agreement | | $ 6,375.00 | $ 0.00 | $ 6,375.00 |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Contract Information** | | | **Estimated accrual as of / between:** | |
| 82 | Domino Publishing Company Limited | AP Vendors - Music | License Agreement dated April 27, 2018 | | $ 55,000.00 | $ 0.00 | $ 55,000.00 |
| 83 | DVS InteleStream | AP Vendors - Other | Agreement | | $ 6,500.00 | $ 0.00 | $ 6,500.00 |
| 84 | Eclipse Advertising, Inc. | AP Vendors - Other | Agreement | | $ 28,000.00 | $ 0.00 | $ 28,000.00 |
| 85 | EFTPS.gov | AP Vendors - Other | Agreement | | $ 64,673.00 | $ 0.00 | $ 64,673.00 |
| 86 | Eli Thomas | AP Vendors - Other | Agreement | | $ 1,500.00 | $ 0.00 | $ 1,500.00 |
| 87 | Emagine Royal Oak & Star Lanes | AP Vendors - Other | Agreement | | $ 383.04 | $ 0.00 | $ 383.04 |
| 88 | EMI Entertainment World, Inc. | AP Vendors - Music | Synchronization License Agreement dated June 29, 2018 | | $ 54,687.50 | $ 0.00 | $ 54,687.50 |
| 89 | Entertainment Data Oracle, Inc. | AP Vendors - Other | Subscription and Data Access Order dated May 10, 2016 | | $ 22,629.00 | $ 0.00 | $ 22,629.00 |
| 90 | Entertainment Partners | AP Vendors - Other | ACA Services Agreement dated September 15, 2015 | | $ 50.00 | $ 0.00 | $ 50.00 |
| 91 | Envision Cinemas Bar & Grille | AP Vendors - Other | Agreement | | $ 750.00 | $ 0.00 | $ 750.00 |
| 92 | Erwin Penland, LLC | AP Vendors - Other | Project Master Services Agreement dated March 22, 2018 SOW (Hotel Artemis Social Marketing Support) dated March 22, 2018 SOW (City of Lies Social Marketing Support) dated March 30, 2018 SOW (The Silence Social Marketing Support) dated March 30, 2018 | | $ 280,520.94 | $ 0.00 | $ 280,520.94 |
| 93 | ESPN, Inc. | AP Vendors - Other | Agreement | | $ 265,000.00 | $ 0.00 | $ 265,000.00 |
| 94 | Eurofins Digital Media Services, LLC | AP Vendors - Other | Agreement | | $ 5,990.00 | $ 0.00 | $ 5,990.00 |
| 95 | Exacta Services, Inc. | AP Vendors - Other | Agreement | | $ 9,266.00 | $ 0.00 | $ 9,266.00 |
| 96 | Exclusive Artists Management, Inc. | AP Vendors - Other | Agreement | | $ 4,750.00 | $ 0.00 | $ 4,750.00 |
| 97 | Fatts UK LTD | AP Vendors - Other | Agreement | | $ 325.41 | $ 0.00 | $ 325.41 |
| 98 | Film Solutions, LLC | AP Vendors - Other | Agreement | | $ 2,163.75 | $ 0.00 | $ 2,163.75 |
| 99 | FilmTrack, Inc. | AP Vendors - Asset | Software as a Service Agreement dated July 1, 2014 Amendment No.1 to the Software as a Service Agreement dated August 22, 2014 | | $ 3,545.46 | $ 0.00 | $ 3,545.46 |
| 100 | Fisherman Labs, LLC | AP Vendors - Other | Master Services Agreement dated April 30, 2018 | | $ 25,000.00 | $ 0.00 | $ 25,000.00 |
| 101 | Fizziology, LLC | AP Vendors - Other | Agreement | | $ 22,250.00 | $ 0.00 | $ 22,250.00 |
| 102 | Flo & Eddie, Inc. | AP Vendors - Music | Master Use License Agreement dated May 16, 2018 | | $ 22,500.00 | $ 0.00 | $ 22,500.00 |
| 103 | Fons Pr, Inc. | AP Vendors - Other | Agreement | | $ 422.98 | $ 0.00 | $ 422.98 |
| 104 | Forward Artists, LLC | AP Vendors - Other | Agreement | | $ 1,200.00 | $ 0.00 | $ 1,200.00 |
| 105 | Foto-Kem, Inc. | AP Vendors - Asset | Addendum to Standard Terms and Conditions dated September 28, 2012 | | $ 244.52 | $ 0.00 | $ 244.52 |
| 106 | Four Seasons Hotel | AP Vendors - Other | Agreement | | $ 106,085.72 | $ 0.00 | $ 106,085.72 |
| 107 | Four Star Entertainment | AP Vendors - Other | Agreement | | $ 600.00 | $ 0.00 | $ 600.00 |
| 108 | Framework Studio, LLC | AP Vendors - Other | Agreement | | $ 11,800.00 | $ 0.00 | $ 11,800.00 |
| 109 | Fridley Theatres | AP Vendors - Other | Agreement | | $ 400.00 | $ 0.00 | $ 400.00 |
| 110 | Fullscreen, Inc. | AP Vendors - Other | Services Agreement dated March 26, 2018 | | $ 45,000.00 | $ 0.00 | $ 45,000.00 |
| 111 | FUSION LOGISTICS | AP Vendors - Other | Agreement | | $ 183.58 | $ 0.00 | $ 183.58 |
| 112 | Gaston Nunes | AP Vendors - Other | Agreement | | $ 1,500.00 | $ 0.00 | $ 1,500.00 |
| 113 | GDC Digital Cinema Network (USA), LLC | AP Vendors - Other | Digital Cinema Deployment Agreement dated August 22, 2011 | | $ 391,628.00 | $ 0.00 | $ 391,628.00 |
| 114 | Gerrit Kinkel Productions, LLC | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated April 27, 2018 | | $ 7,650.00 | $ 0.00 | $ 7,650.00 |
| 115 | Giaronomo Productions, Inc. | AP Vendors - Other | Standard Terms and Conditions - Vendors dated August 19, 2014 | | $ 450,337.50 | $ 0.00 | $ 450,337.50 |
| 116 | Glaser Weil Fink Howard Avchen & Shapiro, LLP | AP Vendors - Other | Agreement | | $ 18,082.50 | $ 0.00 | $ 18,082.50 |
| 117 | Global Entertainment Security, Inc. | AP Vendors - Other | Agreement | | $ 22,419.79 | $ 0.00 | $ 22,419.79 |
| 118 | Golden Star Technology | AP Vendors - Other | Agreement | | $ 3,214.53 | $ 0.00 | $ 3,214.53 |
| 119 | Grand Slam Music, Inc. | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 2, 2018 | | $ 500.00 | $ 0.00 | $ 500.00 |
| 120 | Grand Slam Music, Inc. | AP Vendors - Other | Agreement | | $ 10,000.00 | $ 0.00 | $ 10,000.00 |

Contract Cure Notice - Schedule 2 - Non-AP Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 121 | Granite Productions, Inc. | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated March 7, 2018 | | $ 750.00 | $ 0.00 | $ 750.00 |
| 122 | Green Cube, Inc. | AP Vendors - Other | Agreement | | $ 1,250.00 | $ 0.00 | $ 1,250.00 |
| 123 | GRNLR | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 2, 2018 | | $ 2,000.00 | $ 0.00 | $ 2,000.00 |
| 124 | Harkins Reel Deals, LLC | AP Vendors - Other | Agreement | | $ 41,331.00 | $ 0.00 | $ 41,331.00 |
| 125 | Henrik Anton Knudsen, Jr. | AP Vendors - Other | Agreement | | $ 8,500.00 | $ 0.00 | $ 8,500.00 |
| 126 | Hi-Finesse Music & Sound, LLC | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated June 15, 2018 | | $ 500.00 | $ 0.00 | $ 500.00 |
| 127 | Howling Entertainment, LLC | AP Vendors - Music | Music Licensing Form dated May 31, 2018 | | $ 500.00 | $ 0.00 | $ 500.00 |
| 128 | I/D Public Relations | AP Vendors - Other | Agreement | | $ 15,638.08 | $ 0.00 | $ 15,638.08 |
| 129 | Ipswitch, Inc. | AP Vendors - Other | Agreement | | $ 966.90 | $ 0.00 | $ 966.90 |
| 130 | Iron Mountain | AP Vendors - Asset | Pricing Schedule for Order Modification: LiveVault Service dated September 7, 2012 Customer Agreement dated June 16, 2016 | | $ 8,554.26 | $ 0.00 | $ 8,554.26 |
| 131 | iSpot.tv, Inc. | AP Vendors - Other | Enterprise License Agreement dated February 7, 2018 | | $ 48,750.00 | $ 0.00 | $ 48,750.00 |
| 132 | J Blair Group | AP Vendors - Other | Agreement | | $ 2,275.00 | $ 0.00 | $ 2,275.00 |
| 133 | JED ROOT, Inc. | AP Vendors - Other | Agreement | | $ 1,254.00 | $ 0.00 | $ 1,254.00 |
| 134 | Jensen's Sound Generations, LLC | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated April 16, 2018 Combined Synchronization and Master Use License Agreement dated May 16, 2018 | | $ 13,625.00 | $ 0.00 | $ 13,625.00 |
| 135 | Jim Evans Studio, LLC | AP Vendors - Other | Agreement | | $ 20,000.00 | $ 0.00 | $ 20,000.00 |
| 136 | Jim Ferguson | AP Vendors - Other | Agreement | | $ 52.00 | $ 0.00 | $ 52.00 |
| 137 | Junket Productions, Inc. | AP Vendors - Other | Standard Terms and Conditions - Vendors dated May 1, 2013 | | $ 55,654.25 | $ 0.00 | $ 55,654.25 |
| 138 | Kasima, LLC | AP Vendors - Other | Agreement | | $ 1,699,149.00 | $ 0.00 | $ 1,699,149.00 |
| 139 | Kathleen Liddy dba Flylingual | AP Vendors - Other | Agreement | | $ 8,500.00 | $ 0.00 | $ 8,500.00 |
| 140 | Kathy Santiago | AP Vendors - Other | Agreement | | $ 5,000.00 | $ 0.00 | $ 5,000.00 |
| 141 | Ken Barboza Associates, Inc. | AP Vendors - Other | Agreement | | $ 150.00 | $ 0.00 | $ 150.00 |
| 142 | Kerasotes Showplace Theatres, LLC | AP Vendors - Other | Agreement | | $ 1,000.00 | $ 0.00 | $ 1,000.00 |
| 143 | KNF Productions, Inc. | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated March 7, 2018 | | $ 300.00 | $ 0.00 | $ 300.00 |
| 144 | KNF Productions, Inc. | AP Vendors - Other | Agreement | | $ 5,000.00 | $ 0.00 | $ 5,000.00 |
| 145 | Le Studio Photography | AP Vendors - Other | Agreement | | $ 10,350.00 | $ 0.00 | $ 10,350.00 |
| 146 | Ledcom, Inc. | AP Vendors - Other | Agreement | | $ 404.75 | $ 0.00 | $ 404.75 |
| 147 | Leopold, Petrich & Smith | AP Vendors - Other | Agreement | | $ 500.00 | $ 0.00 | $ 500.00 |
| 148 | Light Iron Digital, LLC | AP Vendors - Asset | Agreement | | $ 38,387.00 | $ 0.00 | $ 38,387.00 |
| 149 | Lisa Taback Consulting, Inc. | AP Vendors - Other | Agreement | | $ 163,154.47 | $ 0.00 | $ 163,154.47 |
| 150 | Listen First Media | AP Vendors - Other | Executive Summary - Services, Fees and Term dated January 2, 2018 | | $ 34,500.00 | $ 0.00 | $ 34,500.00 |
| 151 | Lithographix, Inc. | AP Vendors - Other | Agreement | | $ 185,493.00 | $ 0.00 | $ 185,493.00 |
| 152 | Little Dragon Productions | AP Vendors - Other | Agreement | | $ 2,925.00 | $ 0.00 | $ 2,925.00 |
| 153 | Make it Rain, LLC | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated April 27, 2018 | | $ 7,500.00 | $ 0.00 | $ 7,500.00 |
| 154 | Malco Theatres, Inc. | AP Vendors - Other | Agreement | | $ 600.00 | $ 0.00 | $ 600.00 |
| 155 | Marcus Theatres Corporation | AP Vendors - Other | Agreement | | $ 1,439.20 | $ 0.00 | $ 1,439.20 |
| 156 | Mark Monitor, Inc. | AP Vendors - Other | Master Services Agreement dated April 27, 2015 Addendum No.1 to SOW No.1 dated December 23, 2015 Addendum No.2 to SOW No.1 dated December 21, 2016 Addendum No.3 to SOW No.1 dated December 18, 2017 Addendum No.4 to SOW No.1 dated May 22, 2018 | | $ 46,585.16 | | $ 46,585.16 |
| 157 | Market Force Information, Inc. | AP Vendors - Other | Agreement | | $ 1,278.00 | $ 0.00 | $ 1,278.00 |

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 158 | MarketCast, LLC | AP Vendors - Other | Agreement | | $ 185,555.00 | $ 0.00 | $ 185,555.00 |
| 159 | Martell Sound | AP Vendors - Other | Agreement | | $ 26,000.00 | $ 0.00 | $ 26,000.00 |
| 160 | Massive Noise Machine | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 25, 2018 | | $ 500.00 | $ 0.00 | $ 500.00 |
| 161 | Massive Noise Machine | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 21, 2018 | | $ 1,000.00 | $ 0.00 | $ 1,000.00 |
| 162 | Media Chain, Ltd. | AP Vendors - Other | Terms and Conditions dated May 2, 2018 | | $ 12,500.00 | $ 0.00 | $ 12,500.00 |
| 163 | Media Storm, LLC | AP Vendors - Other | Agency Agreement dated August 15, 2011 SOW 3 dated April 1, 2015 Amendment 3 to SOW 3 dated May 31, 2015 | | $ 124,826.22 | $ 0.00 | $ 124,826.22 |
| 164 | Megaplex Theatres | AP Vendors - Other | Agreement | | $ 800.00 | $ 0.00 | $ 800.00 |
| 165 | MJR Digital Cinemas | AP Vendors - Other | Agreement | | $ 1,650.00 | $ 0.00 | $ 1,650.00 |
| 166 | Mocean Pictures, LLC | AP Vendors - Other | Standard Terms and Conditions - Vendors dated May 1, 2013 | | $ 109,394.03 | $ 0.00 | $ 109,394.03 |
| 167 | Montage Music, LLC | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 25, 2018 | | $ 500.00 | $ 0.00 | $ 500.00 |
| 168 | Movie Mogul, Inc. | AP Vendors - Other | Agreement | | $ 13,000.00 | $ 0.00 | $ 13,000.00 |
| 169 | Moving Image Technologies | AP Vendors - Other | Service Agreement dated July 1, 2016 | | $ 1,485.00 | $ 0.00 | $ 1,485.00 |
| 170 | Music Plugger, Inc. | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated December 21, 2016 | | $ 0.00 | $ 0.00 | $ 0.00 |
| 171 | Nancy Jay Malosky | AP Vendors - Other | Agreement | | $ 77.09 | $ 0.00 | $ 77.09 |
| 172 | Natasha Lyonne | AP Vendors - Other | Agreement | | $ 66.00 | $ 0.00 | $ 66.00 |
| 173 | National Amusements | AP Vendors - Other | Agreement | | $ 1,150.00 | $ 0.00 | $ 1,150.00 |
| 174 | National Research Group, Inc. | AP Vendors - Other | NRG License Agreement For NRG Theatrical Film Tracking Data And Services dated January 29, 2018 | | $ 313,450.00 | $ 0.00 | $ 313,450.00 |
| 175 | Nazy Meknat | AP Vendors - Other | Agreement | | $ 10,000.00 | $ 0.00 | $ 10,000.00 |
| 176 | Northgate Cinema, Inc. | AP Vendors - Other | Agreement | | $ 700.00 | $ 0.00 | $ 700.00 |
| 177 | Officia Imaging, Inc. dba Office1 | AP Vendors - Other | Agreement | | $ 1,880.28 | $ 0.00 | $ 1,880.28 |
| 178 | Olson Visual | AP Vendors - Other | Agreement | | $ 51,247.50 | $ 0.00 | $ 51,247.50 |
| 179 | Options for Life Foundation | AP Vendors - Other | Agreement | | $ 4,000.00 | $ 0.00 | $ 4,000.00 |
| 180 | Pacific Cinemas Corporation/Arclight Cinema | AP Vendors - Other | Agreement | | $ 3,250.00 | $ 0.00 | $ 3,250.00 |
| 181 | Pacific Design Center 1, LLC | AP Vendors - Other | Agreement | | $ 1,500.00 | $ 0.00 | $ 1,500.00 |
| 182 | Picture Head, LLC | AP Vendors - Asset | Agreement | | $ 199,540.00 | $ 0.00 | $ 199,540.00 |
| 183 | Pitney Bowes | AP Vendors - Other | Agreement | | $ 176.95 | $ 0.00 | $ 176.95 |
| 184 | Pixelogic Media Partners, LLC. | AP Vendors - Other | Agreement | | $ 36,552.00 | $ 0.00 | $ 36,552.00 |
| 185 | Platt Media Advisors | AP Vendors - Other | Agreement | | $ 21,331.02 | $ 0.00 | $ 21,331.02 |
| 186 | PMK-BNC | AP Vendors - Other | Agreement | | $ 250.00 | $ 0.00 | $ 250.00 |
| 187 | Post Haste Digital | AP Vendors - Other | Agreement | | $ 2,679.00 | $ 0.00 | $ 2,679.00 |
| 188 | Powster, Ltd. | AP Vendors - Other | Platform Agreement dated April 10, 2018 | | $ 3,000.00 | $ 0.00 | $ 3,000.00 |
| 189 | Preferred Security & Investigations, Inc. | AP Vendors - Other | Agreement | | $ 489.94 | $ 0.00 | $ 489.94 |
| 190 | Promoshop | AP Vendors - Other | Agreement | | $ 55,990.77 | $ 0.00 | $ 55,990.77 |
| 191 | Pusher, LLC | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated April 16, 2018 Combined Synchronization and Master Use License Agreement dated May 10, 2018 | | $ 45,000.00 | $ 0.00 | $ 45,000.00 |
| 192 | PXL Bros, LLC | AP Vendors - Asset | Agreement | | $ 332,250.00 | $ 0.00 | $ 332,250.00 |
| 193 | RealD, Inc. | AP Vendors - Other | Co-Marketing SOW dated August 7, 2012 Master Co-Marketing Agreement dated August 7, 2012 | | $ 3,546.00 | $ 0.00 | $ 3,546.00 |
| 194 | Reboot Corporation | AP Vendors - Other | Client Agreement dated February 13, 2012 | | $ 8,770.00 | $ 0.00 | $ 8,770.00 |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Contract Information** | | **Estimated accrual as of / between:** | | |
| 195 | Regal Cinemas, Inc. | AP Vendors - Other | Theatrical Marketing Support Services Agreement dated August 4, 2017 | | $ 196,988.64 | $ 0.00 | $ 196,988.64 |
| 196 | Rentrak Corporation & Subsidiaries | AP Vendors - Other | Box Office Essentials Service Agreement dated June 1, 2011 Amendment dated August 1, 2017 | | $ 97,249.98 | $ 0.00 | $ 97,249.98 |
| 197 | Rhino Entertainment | AP Vendors - Music | Sound Recording Synchronization License dated May 16, 2018 Sound Recording Synchronization License dated March 23, 2018 | | $ 125,000.00 | $ 0.00 | $ 125,000.00 |
| 198 | Rhino Entertainment | AP Vendors - Music | Sound Recording Synchronization License dated May 23, 2018 | | $ 175,000.00 | $ 0.00 | $ 175,000.00 |
| 199 | Riptide Music, Inc. | AP Vendors - Music | Agreement | | $ 6,000.00 | $ 0.00 | $ 6,000.00 |
| 200 | Rob Niki | AP Vendors - Other | Agreement | | $ 900.00 | $ 0.00 | $ 900.00 |
| 201 | Romin, Inc. | AP Vendors - Other | CinemaScore Subscription Agreement dated April 1, 2018 | | $ 12,500.00 | $ 0.00 | $ 12,500.00 |
| 202 | Route 66 Movie Theater | AP Vendors - Other | Agreement | | $ 626.36 | $ 0.00 | $ 626.36 |
| 203 | Ruth Fernandez | AP Vendors - Other | Agreement | | $ 2,250.00 | $ 0.00 | $ 2,250.00 |
| 204 | Samuel Marquis | AP Vendors - Other | Agreement | | $ 164.61 | $ 0.00 | $ 164.61 |
| 205 | Scion Three Music, LLC | AP Vendors - Music | Synchronization License Agreement dated May 21, 2018 | | $ 21,875.00 | $ 0.00 | $ 21,875.00 |
| 206 | Scott Feinberg | AP Vendors - Other | Agreement | | $ 500.00 | $ 0.00 | $ 500.00 |
| 207 | Scott Mantz | AP Vendors - Other | Agreement | | $ 1,000.00 | $ 0.00 | $ 1,000.00 |
| 208 | Scrabble Ventures, LLC | AP Vendors - Other | Digital Cinema Deployment Agreement dated January 17, 2014 | | $ 19,775.00 | $ 0.00 | $ 19,775.00 |
| 209 | Screen Engine, LLC | AP Vendors - Other | Agreement | | $ 46,255.76 | $ 0.00 | $ 46,255.76 |
| 210 | Screening Services Group | AP Vendors - Other | Agreement | | $ 10,431.00 | $ 0.00 | $ 10,431.00 |
| 211 | See Management, Inc. | AP Vendors - Other | Agreement | | $ 2,090.00 | $ 0.00 | $ 2,090.00 |
| 212 | Sencit Music, LLC | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 21, 2018 | | $ 1,950.00 | $ 0.00 | $ 1,950.00 |
| 213 | Sencit Music, LLC | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated May 21, 2018 | | $ 650.00 | $ 0.00 | $ 650.00 |
| 214 | Shadik Technologies | AP Vendors - Asset | Agreement | | $ 18,742.49 | $ 0.00 | $ 18,742.49 |
| 215 | Shawn Edwards | AP Vendors - Other | Agreement | | $ 250.00 | $ 0.00 | $ 250.00 |
| 216 | Sheriff Production, Inc. | AP Vendors - Other | Agreement | | $ 55,000.00 | $ 0.00 | $ 55,000.00 |
| 217 | Shoreline, A Law Corporation | AP Vendors - Other | Agreement | | $ 28,207.38 | $ 0.00 | $ 28,207.38 |
| 218 | Silentco, Inc. | AP Vendors - Other | Agreement | | $ 3,293.36 | $ 0.00 | $ 3,293.36 |
| 219 | Silver Cinemas Acquisition Co dba Landmark Theatres | AP Vendors - Other | Agreement | | $ 1,850.00 | $ 0.00 | $ 1,850.00 |
| 220 | Sindee Levin | AP Vendors - Music | Agreement | | $ 8,750.00 | $ 0.00 | $ 8,750.00 |
| 221 | Social Rewards, Inc. | AP Vendors - Other | Agreement | | $ 11,000.00 | $ 0.00 | $ 11,000.00 |
| 222 | Sonic Symphony Productions | AP Vendors - Other | Agreement | | $ 900.00 | $ 0.00 | $ 900.00 |
| 223 | Sony Electronics, Inc. | AP Vendors - Other | Digital Cinema Agreement dated January 11, 2012 | | $ 266,970.00 | $ 0.00 | $ 266,970.00 |
| 224 | SONY Pictures | AP Vendors - Other | Agreement | | $ 2,010.00 | $ 0.00 | $ 2,010.00 |
| 225 | Sony/ATV Music Publishing, Inc. dba Extreme Group Holdings, LLC | AP Vendors - Music | License Agreement dated April 25, 2018 | | $ 22,500.00 | $ 0.00 | $ 22,500.00 |
| 226 | Sony/ATV Music Publishing, Inc. dba Extreme Group Holdings, LLC | AP Vendors - Music | License Agreement dated Juy 2, 2018 | | $ 7,500.00 | $ 0.00 | $ 7,500.00 |
| 227 | Southern Music Publishing | AP Vendors - Music | Music Synchronization License dated April 27, 2018 | | $ 7,500.00 | $ 0.00 | $ 7,500.00 |
| 228 | Stampede Post Productions, Inc. | AP Vendors - Asset | Agreement | | $ 209,005.00 | $ 0.00 | $ 209,005.00 |
| 229 | Staples Business Advantage | AP Vendors - Other | Agreement | | $ 965.40 | $ 0.00 | $ 965.40 |
| 230 | StarPix, Ltd. | AP Vendors - Other | Agreement | | $ 1,500.00 | $ 0.00 | $ 1,500.00 |
| 231 | Starworks Artists | AP Vendors - Other | Agreement | | $ 9,775.18 | $ 0.00 | $ 9,775.18 |
| 232 | Studio Movie Grill Holdings, LLC | AP Vendors - Other | Agreement | | $ 1,281.00 | $ 0.00 | $ 1,281.00 |
| 233 | Swisher Productions, LLC | AP Vendors - Other | Agreement | | $ 371,468.94 | $ 0.00 | $ 371,468.94 |
| 234 | Synchronic, LLC | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated April 27, 2018 Combined Synchronization and Master Use License Agreement dated May 25, 2018 Combined Synchronization and Master Use License Agreement dated April 16, 2018 | | $ 9,300.00 | $ 0.00 | $ 9,300.00 |

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 235 | Synchronic, LLC | AP Vendors - Other | Agreement | | $ 300.00 | $ 0.00 | $ 300.00 |
| 236 | TACK Artist Group, LLC | AP Vendors - Other | Agreement | | $ 1,940.00 | $ 0.00 | $ 1,940.00 |
| 237 | Telepacific Corp dba TPx Communications | AP Vendors - Asset | Agreement | | $ 1,406.21 | $ 0.00 | $ 1,406.21 |
| 238 | The Clapback, Inc. | AP Vendors - Other | Agreement | | $ 11,250.00 | $ 0.00 | $ 11,250.00 |
| 239 | The Hit House, LLC | AP Vendors - Music | Combined Synchronization and Master Use License Agreement dated April 16, 2018 | | $ 20,000.00 | $ 0.00 | $ 20,000.00 |
| 240 | The Hurwitz Entertainment Company | AP Vendors - Other | Agreement | | $ 842.00 | $ 0.00 | $ 842.00 |
| 241 | The Motion Picture Club Foundation | AP Vendors - Other | Agreement | | $ 1,475.00 | $ 0.00 | $ 1,475.00 |
| 242 | The Only Agency, Inc. | AP Vendors - Other | Agreement | | $ 1,000.00 | $ 0.00 | $ 1,000.00 |
| 243 | The Refinery | AP Vendors - Other | Agreement | | $ 24,478.58 | $ 0.00 | $ 24,478.58 |
| 244 | The Wall Group LA, LLC | AP Vendors - Other | Agreement | | $ 40,342.50 | $ 0.00 | $ 40,342.50 |
| 245 | ticktBox Enterprises, LLC | AP Vendors - Other | Agreement | | $ 19,775.00 | $ 0.00 | $ 19,775.00 |
| 246 | Tivoli Enterprises, Inc. dba Classic Cinemas | AP Vendors - Other | Agreement | | $ 400.00 | $ 0.00 | $ 400.00 |
| 247 | Tracey Mattingly, LLC | AP Vendors - Other | Agreement | | $ 150.00 | $ 0.00 | $ 150.00 |
| 248 | Trailer Park, Inc. | AP Vendors - Asset | Agreement | | $ 237,414.79 | $ 0.00 | $ 237,414.79 |
| 249 | Transamerica Financial Life Insurance Agency | AP Vendors - Other | Agreement | | $ 2,323.77 | $ 0.00 | $ 2,323.77 |
| 250 | Twentieth Century Fox Film Corporation | AP Vendors - Other | Agreement | | $ 458.54 | $ 0.00 | $ 458.54 |
| 251 | United States Treasury | AP Vendors - Other | Agreement | | $ 181.64 | $ 0.00 | $ 181.64 |
| 252 | Universal Music Corp. | AP Vendors - Music | Motion Picture Trailer Synchronization Rights License dated May 16, 2018 | | $ 30,000.00 | $ 0.00 | $ 30,000.00 |
| 253 | Universal Music Enterprises | AP Vendors - Music | Letter Licensing Agreement dated May 2, 2018 | | $ 85,000.00 | $ 0.00 | $ 85,000.00 |
| 254 | Variety Boys & Girls Club | AP Vendors - Other | Agreement | | $ 3,000.00 | $ 0.00 | $ 3,000.00 |
| 255 | Variety-The Children's Charity of Southern California | AP Vendors - Other | Agreement | | $ 575.00 | $ 0.00 | $ 575.00 |
| 256 | Veena Crownholm | AP Vendors - Other | Agreement | | $ 2,000.00 | $ 0.00 | $ 2,000.00 |
| 257 | Veritas Technologies, LLC | AP Vendors - Asset | Agreement | | $ 189.00 | $ 0.00 | $ 189.00 |
| 258 | VeriTES | AP Vendors - Other | Agreement | | $ 27,990.00 | $ 0.00 | $ 27,990.00 |
| 259 | Victor Orly Consulting | AP Vendors - Other | Agreement | | $ 1,757.50 | $ 0.00 | $ 1,757.50 |
| 260 | Vision Media Management & Fulfillment | AP Vendors - Asset | Marketing Services Agreement dated November 4, 2015 Terms and Conditions of Business dated May 5, 2015 | | $ 195,811.36 | $ 0.00 | $ 195,811.36 |
| 261 | Volfoni, Inc. | AP Vendors - Other | Agreement | | $ 1,312.85 | $ 0.00 | $ 1,312.85 |
| 262 | Warner/Chappell Music, Inc. | AP Vendors - Music | Trailer Synchronization License Agreement dated May 11, 2018 Synchronization and Master Recording License Agreement dated May 15, 2018 Trailer Synchronization License Agreement dated January 30, 2017 | | $ 39,499.50 | $ 0.00 | $ 39,499.50 |
| 263 | Warner/Chappell Music, Inc. | AP Vendors - Music | Synchronization License Agreement dated May 21, 2018 | | $ 10,938.00 | $ 0.00 | $ 10,938.00 |
| 264 | Webedia Entertainment, LLC | AP Vendors - Other | SaaS License Agreement dated March 21, 2018 | | $ 15,000.00 | $ 0.00 | $ 15,000.00 |
| 265 | West LA Storage, LLC d/b/a Self Storage 1 | AP Vendors - Other | Rental Agreement dated January 4, 2013 | | $ 483.00 | $ 0.00 | $ 483.00 |
| 266 | Will Rogers Motion Picture Pioneers Foundation | AP Vendors - Other | Agreement | | $ 4,250.00 | $ 0.00 | $ 4,250.00 |
| 267 | Worldwide Express | AP Vendors - Other | Agreement | | $ 103.49 | $ 0.00 | $ 103.49 |
| 268 | Zachary Bilgore | AP Vendors - Other | Agreement | | $ 37.50 | $ 0.00 | $ 37.50 |
| 269 | ZD Prods, Inc. | AP Vendors - Other | Agreement | | $ 400.00 | $ 0.00 | $ 400.00 |
| | | | Parties without Known Cure Amounts | | | | |
| 270 | "A" Side Music, LLC d/b/a Modern Works Music Publishing o/b/o Rubber Band Music (BMI) | Music License | Synchronized License Agreement  dated June 8,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 271 | "A" Side Music, LLC d/b/a Modern Works Publishing o/b/o Bad Candy Music (ASCAP) | Music License | Synchronization License dated March 31,2017 | Spark | 0.00 | 0.00 | 0.00 |
| 272 | 615 Music Library, LLC | Music License | Synchronization and Master Recording License dated August 19,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 273 | 615 Music Library, LLC | Music License | Synchronization and Master Recording License dated January 11,2018 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 274 | A&E Television Networks, LLC | Exploitation Agreements | License Agreement - "End of Watch", "Triple Nine", "Sabotage" and "Nightcrawler" dated September 12,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 275 | A&E Television Networks, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated March 23,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 276 | A&E Television Networks, LLC and Elevation Pictures Corp. | Exploitation Agreements | Letter of Acknolwgedment - License Agreement - "Triple Nine" and "Nightcrawler" dated September 12,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 277 | A&E Television Networks, LLC and VVS Films | Exploitation Agreements | Letter of Acknolwgedment - License Agreement - "Triple Nine" and "Nightcrawler" dated September 12,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 278 | A. Miles Mosley / Taming Bear Publishing | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 17,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 279 | Adam F. Lasus | Music License | Combined Synchronization and Master Use License Agreement dated June 5,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 280 | Alex Pitschka / Montage Music | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 24,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 281 | Alexis James Thomakos | Music License | Combined Synchronization and Master Use License Agreement dated April 16,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 282 | Alexis James Thomakos | Music License | Combined Synchronization and Master Use License Agreement dated May 22,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 283 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement  dated July 9,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 284 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement  dated November 17,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 285 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 286 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement  dated May 29,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 287 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement  dated May 15,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 288 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated June 15,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 289 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated August 15,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 290 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated August 10,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 291 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated April 30,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 292 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated May 25,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 293 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated July 27,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 294 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated August 26,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 295 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated September 26,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 296 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 297 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated February 8,2017 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 298 | Alibi Music L.P. | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 26,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-AGS Schedule
*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 299 | Alibi Music L.P. | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 23,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 300 | Alibi Music L.P. | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated January 10,2014 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 301 | Alibi Music L.P. | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 18,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 302 | Alibi Music L.P. | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated March 28,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 303 | Alibi Music L.P. | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 304 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 305 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License  dated January 14,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 306 | Alibi Music L.P. | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 10,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 307 | Alibi Music L.P. | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 8,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 308 | Alibi Music L.P. | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 309 | Alibi Music L.P. | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 310 | Alibi Music L.P. | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 311 | Alibi Music L.P. | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 1,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 312 | Alibi Music L.P. | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 313 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 314 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 315 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 316 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 317 | Alibi Music L.P. | Music License | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 15,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 318 | Alibi Music L.P. | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 30,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 319 | Alibi Music L.P. | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 10,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 320 | Alibi Music L.P. | Music License | The Gunman - Trailers - Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 321 | Alibi Music L.P. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 10,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 322 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 323 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-PBS Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 324 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 325 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 326 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 327 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated November 25,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 328 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated January 22,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 329 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated January 5,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 330 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 331 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 332 | Alibi Music L.P. | Music License | Combined Synchronization and Master Use License Agreement dated February 19,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 333 | Alloy Tracks | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 334 | Alloy Tracks | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 335 | Alloy Tracks, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated November 17,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 336 | Alloy Tracks, LLC | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 16,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 337 | Alloy Tracks, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2014 | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |
| 338 | Alloy Tracks, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 339 | Alloy Tracks, LLC | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 18,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 340 | Alloy Tracks, LLC | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 341 | Alloy Tracks, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 1,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 342 | Alloy Tracks, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 7,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 343 | Alloy Tracks, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 344 | Alloy Tracks, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 345 | Almo Music Corp. on Behalf of Itself and Producer Pizza Publishing | Music License | Motion Picture Trailer Synchronization Rights License  dated June 8,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 346 | Amazon Digital Services, LLC | Exploitation Agreements | Digital Video License Agreement dated January 1,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 347 | Amazon Digital Services, LLC | Exploitation Agreements | First Amendment dated January 1,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 348 | Amazon Digital Services, LLC | Exploitation Agreements | Digital Video License Agreement dated January 1,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 349 | Amazon Digital Services, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated January 4,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Contract Information** | | \$  0.00 | \$  0.00 | \$  0.00 |
| 350 | Amazon Digital Services, LLC | Exploitation Agreements | Second Amendment dated April 25,2017 | Various | \$  0.00 | \$  0.00 | \$  0.00 |
| 351 | Ameritz Music, Ltd. | Music License | Master Use License Agreement dated May 11,2017 | Home Again | \$  0.00 | \$  0.00 | \$  0.00 |
| 352 | Amphibious Zoo Entertainment Group, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 6,2016 | Max Steel | \$  0.00 | \$  0.00 | \$  0.00 |
| 353 | Amphibious Zoo Entertainment Group, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | \$  0.00 | \$  0.00 | \$  0.00 |
| 354 | Amphibious Zoo Entertainment Group, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2015 | Spotlight | \$  0.00 | \$  0.00 | \$  0.00 |
| 355 | Amplified Administration, LLC | Music License | Synchronization License Agreement dated November 18,2013 | Homefront | \$  0.00 | \$  0.00 | \$  0.00 |
| 356 | Angry Mob Music, LLC | Music License | Synchronization and Sound Recording License dated June 8,2017 | Marshall | \$  0.00 | \$  0.00 | \$  0.00 |
| 357 | Angry Mob Music, LLC | Music License | Synchronization and Sound Recording License Trailer dated March 22,2017 | The Promise | \$  0.00 | \$  0.00 | \$  0.00 |
| 358 | Antic, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated September 12,2013 | Homefront | \$  0.00 | \$  0.00 | \$  0.00 |
| 359 | Antic, Inc. d/b/a Posthaste Music Library | Music License | Combined Synchronization and Master Use License Agreement dated July 24,2013 | Machete Kills | \$  0.00 | \$  0.00 | \$  0.00 |
| 360 | Antic, Inc. dba Posthaste Music Library | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 19,2014 | Nightcrawler | \$  0.00 | \$  0.00 | \$  0.00 |
| 361 | Antic, Inc. DBA Posthaste Music Library | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | \$  0.00 | \$  0.00 | \$  0.00 |
| 362 | Antic, Inc. DBA Posthaste Music Library | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 2,2015 | The Gunman | \$  0.00 | \$  0.00 | \$  0.00 |
| 363 | Antic, Inc., d/b/a PostHaste Music Library | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "DL Comedy Hit 03" dated December 20,2012 | A Haunted House | \$  0.00 | \$  0.00 | \$  0.00 |
| 364 | Anti-Hero | Music License | Combined Synchronization and Master Use License Agreement  dated September 6,2012 | End of Watch | \$  0.00 | \$  0.00 | \$  0.00 |
| 365 | Apple, Inc. | Exploitation Agreements | Digital Video Distribution Agreement dated January 0,1900 | Various | \$  0.00 | \$  0.00 | \$  0.00 |
| 366 | ArtFX Music Design | Music License | Combined Synchronization and Master Use License Agreement dated February 8,2016 | Triple 9 | \$  0.00 | \$  0.00 | \$  0.00 |
| 367 | ArtFX Music Design | Music License | Combined Synchronization and Master Use License Agreement dated February 8,2016 | Triple 9 | \$  0.00 | \$  0.00 | \$  0.00 |
| 368 | Associated Production Music, LLC | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 19,2016 | Fifty Shades of Black | \$  0.00 | \$  0.00 | \$  0.00 |
| 369 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License dated December 20,2013 | Nut Job | \$  0.00 | \$  0.00 | \$  0.00 |
| 370 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License dated May 15,2017 | Nut Job 2 | \$  0.00 | \$  0.00 | \$  0.00 |
| 371 | Associated Production Music, LLC | Music License | Synchronization & Master License dated October 26,2015 | Rock the Kasbah | \$  0.00 | \$  0.00 | \$  0.00 |
| 372 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated June 10,2013 | The Host | \$  0.00 | \$  0.00 | \$  0.00 |
| 373 | Associated Production Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 11,2013 | The Host | \$  0.00 | \$  0.00 | \$  0.00 |
| 374 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated March 15,2013 | The Host | \$  0.00 | \$  0.00 | \$  0.00 |
| 375 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated February 28,2013 | The Host | \$  0.00 | \$  0.00 | \$  0.00 |
| 376 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated March 31,2013 | The Host | \$  0.00 | \$  0.00 | \$  0.00 |
| 377 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated February 28,2013 | The Host | \$  0.00 | \$  0.00 | \$  0.00 |
| 378 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated January 31,2013 | The Host | \$  0.00 | \$  0.00 | \$  0.00 |
| 379 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated March 15,2013 | The Host | \$  0.00 | \$  0.00 | \$  0.00 |
| 380 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated January 31,2013 | The Host | \$  0.00 | \$  0.00 | \$  0.00 |
| 381 | Associated Production Music, LLC | Music License | APM Synchronization and Mater Use License  dated January 8,2013 | A Haunted House | \$  0.00 | \$  0.00 | \$  0.00 |

Contract Cure Notice - Schedule 2 - Non F&S Schedule
*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 382 | Associated Production Music, LLC | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 28,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 383 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated July 18,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 384 | Associated Production Music, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 20,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 385 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License dated December 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 386 | Associated Production Music, LLC | Music License | Synchronization & Master License dated August 27,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 387 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated June 10,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 388 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 389 | Associated Production Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 11,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 390 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated March 15,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 391 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated April 30,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 392 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated April 24,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 393 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated January 31,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 394 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated March 15,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 395 | Associated Production Music, LLC | Music License | APM Synchronization and Master Use License dated February 28,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 396 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License  dated November 30,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 397 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License  dated September 14,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 398 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License  dated September 13,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 399 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License  dated January 31,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 400 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License  dated January 31,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 401 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License  dated November 10,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 402 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License  dated September 6,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 403 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License  dated September 12,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 404 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License  dated January 29,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 405 | Associated Production Music, LLC | Music License | Invoice/Synchronization & Master License  dated January 30,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 406 | Audio Brewery, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 407 | Audio Brewery, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 2,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 408 | Audio Brewery, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 6,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 409 | Audio Brewery, LLC | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated May 11,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 410 | Audio Brewery, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 411 | Audio Brewery, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 412 | Audio Brewery, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 413 | Audio Brewery, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 414 | Audio Brewery, LLC | Music License | Master/Synchronization Use License Agreement dated February 20,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 415 | Audio Brewery, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 10,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 416 | Audio Brewery, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 417 | Audio Network US, Inc. | Music License | Audio Network Non-Exclusive License Agreement* | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 418 | Audio Precision Design, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated July 9,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 419 | Audio Precision Design, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 8,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 420 | Audio Precision Design, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 421 | Audio Precision Design, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 10,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 422 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Jason's Slaughterhouse, Burning Shockwave, Revengeful" dated October 9,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 423 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Intensification" dated December 5,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 424 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Deadringer" dated December 17,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 425 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated July 30,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 426 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated May 8,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 427 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated November 17,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 428 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2013 | Believe | $ 0.00 | $ 0.00 | $ 0.00 |
| 429 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated May 21,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 430 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated May 15,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 431 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated May 20,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 432 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated April 8,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 433 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 434 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated August 27,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 435 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated August 31,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 436 | Audiomachine | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 14,2016 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 437 | Audiomachine | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 16,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 438 | Audiomachine | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 23,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 439 | Audiomachine | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 23,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 440 | Audiomachine | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated June 22,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 441 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated January 7,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 442 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated March 25,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 443 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated November 18,2013 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice / Schedule 2 - Non-ABS Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 444 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated June 15,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 445 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated April 30,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 446 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated May 11,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 447 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated May 11,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 448 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated April 27,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 449 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated June 19,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 450 | Audiomachine | Music License | Synchronization and Master Use License Agreement dated July 28,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 451 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated March 25,2015 | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |
| 452 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated August 26,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 453 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated July 24,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 454 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated September 26,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 455 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated September 8,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 456 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated September 19,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 457 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated September 19,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 458 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 459 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated September 6,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 460 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated March 15,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 461 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated March 28,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 462 | Audiomachine | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 14,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 463 | Audiomachine | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 26,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 464 | Audiomachine | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 19,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 465 | Audiomachine | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated January 3,2014 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 466 | Audiomachine | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 18,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 467 | Audiomachine | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 468 | Audiomachine | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated May 11,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 469 | Audiomachine | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 7,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 470 | Audiomachine | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 27,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 1 - Non-TSA Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 471 | Audiomachine | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 472 | Audiomachine | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 4,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 473 | Audiomachine | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 28,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 474 | Audiomachine | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 21,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 475 | Audiomachine | Music License | Combined Synchronization and Master Use License dated January 22,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 476 | Audiomachine | Music License | Combined Synchronization and Master Use License dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 477 | Audiomachine | Music License | Combined Synchronization and Master Use License dated October 31,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 478 | Audiomachine | Music License | Combined Synchronization and Master Use License dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 479 | Audiomachine | Music License | Combined Synchronization and Master Use License dated January 28,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 480 | Audiomachine | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 8,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 481 | Audiomachine | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 10,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 482 | Audiomachine | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 17,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 483 | Audiomachine | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 484 | Audiomachine | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 24,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 485 | Audiomachine | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 24,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 486 | Audiomachine | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 487 | Audiomachine | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 488 | Audiomachine | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 1,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 489 | Audiomachine | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 490 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated June 22,2015 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 491 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 492 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated August 22,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 493 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated July 28,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 494 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 495 | audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated October 26,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 496 | audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated November 5,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 497 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 498 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated October 27,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 499 | Audiomachine | Music License | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated April 3,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 500 | Audiomachine | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 19,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 501 | Audiomachine | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 20,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 502 | Audiomachine | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 30,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 503 | Audiomachine | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement February 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 504 | Audiomachine | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 3,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 505 | Audiomachine | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 506 | Audiomachine | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 20,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 507 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 508 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 509 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 510 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated November 25,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 511 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 512 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated January 5,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 513 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 514 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated January 20,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 515 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated January 13,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 516 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 517 | Audiomachine | Music License | Combined Synchronization and Master Use License Agreement dated February 3,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 518 | Audiosocket o/b/o Leopona Inc., Leopona Sub A, and Mark Petrie Music Publishing | Music License | Letter - Re: "Side Effects"/"Living on Hope"/Mark Petrie Master and Publishing Use/Synchronization License" dated February 21,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 519 | Audiowithin, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 13,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 520 | Audiowithin, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 3,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 521 | Avalon Zero S.a.r.l | Music License | Combined Synchronization and Master Use License Agreement dated April 7,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 522 | Bank Robber Music, LLC o/b/o Drag City Records | Music License | Master Use License Agreement dated April 18,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule

**Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)**

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 523 | Batrax Entertainment B.V. | Exploitation Agreements | Master License Agreement and corresponding Exhibit related to Splendid Film GmbH distribution agreement dated March 1,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 524 | Before You Exit, LLC | Music License | The Nut Job - Trailers/Advertising - Master Use License Agreement dated January 8,2014 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 525 | Before You Exit, LLC | Music License | The Nut Job - Trailers/Advertising - Synchronization License Agreement dated January 8,2014 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 526 | Beggars Group Media Limited* | Music License | Master Recording License Agreement Film Trailer  dated July 15,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 527 | Beggars Group Media Limited* | Music License | Master Recording License Agreement dated September 2,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 528 | Beggars Group Media Limited* | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 15,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 529 | Beyer Music Group, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated November 17,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 530 | Big Chocolate, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 23,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 531 | BMG Production Music, Inc. | Music License | A Master, Synchronization & Performance License for the Production  dated November 1,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 532 | BMG Production Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 533 | BMG Production Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated September 7,2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 534 | BMG Production Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 535 | BMG Production Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated September 16,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 536 | BMG Production Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated March 7,2018 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 537 | BMG Production Music, Inc. | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 538 | BMG Production Music, Inc. | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 539 | BMG Production Music, Inc. | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 540 | BMG Production Music, Inc. | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 1,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 541 | BMG Production Music, Inc. | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 1,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 542 | BMG Production Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 543 | BMG Production Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 544 | BMG Production Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 10,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 545 | BMG Production Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 546 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License (Trailers for Motion Pictures) dated February 9,2017 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 547 | BMG Rights Management (US), LLC | Music License | Synchronization License Agreement dated April 30,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 548 | BMG Rights Management (US), LLC | Music License | Motion Picture Trailer Synchronization  License dated April 30,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 549 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization Use License dated September 7,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 550 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated May 21,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 551 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated October 13,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 552 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated July 5,2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 553 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated February 13,2018 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 554 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated February 13,2018 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 555 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated April 11,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 556 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated April 12,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 557 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated August 5,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 558 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated August 28,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 559 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated October 14,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 560 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated January 4,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 561 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 562 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated January 4,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 563 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 564 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization Use License dated June 16,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 565 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization Use License dated January 13,2016 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 566 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated January 23,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 567 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated March 24,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 568 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated September 27,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 569 | BMG Rights Management (US), LLC | Music License | Musical Composition Synchronization-Use License dated July 27,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 570 | BMG Rights Management (US), LLC | Music License | Synchronization and Performing Rights License dated March 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 571 | Boomerang Music, LLC | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 6,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 572 | Brand X Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated November 17,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 573 | Brand X Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 574 | Brand X Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated September 11,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 575 | Brand X Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 5,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 576 | Brand X Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2014 | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 577 | Brand X Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 14,2017 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 578 | Brand X Music, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 579 | Brand X Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 22,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 580 | Brand X Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 5,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 581 | Brand X Music, LLC | Music License | Synchronization and Master Use License dated November 30,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 582 | Brand X Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 583 | Brand X Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 584 | Brand X Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 10,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 585 | Brand X Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 9,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 586 | Brand X Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 25,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 587 | Brand X Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 588 | Brand X Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 16,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 589 | Brand X Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 590 | Bravo Media, LLC | Exploitation Agreements | Film License Agreement - "Home Again" and "Mother's Day" dated April 24,2018 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 591 | Bravo Media, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated April 24,2018 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 592 | Bridge & Tunnel, LLC | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 23,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 593 | Bridge & Tunnel, LLC | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 23,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 594 | Bridgeport Music, Inc. | Music License | Music Publishing Synchronization and Performing License dated April 16,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 595 | Butamuse | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 596 | Capillary Music , Inc. | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 597 | Capillary Music, Inc. | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 598 | Charles Hart | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 599 | Chesky Productions, Inc. DBA Manhattan Production Music | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 600 | Christopher Meesen | Music License | Synchronization License Agreement dated June 8,2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 601 | Chroma Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 16,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 602 | Cineplex Entertainment Limited Partnership | Exploitation Agreements | Exclusive Distribution Rights Term Sheet dated May 4,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 603 | Cinetrax, Inc. | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-FAS Schedule
*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 604 | Cinetrax, Inc. | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $    0.00 | $    0.00 | $    0.00 |
| 605 | Cinetrax, Inc. | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $    0.00 | $    0.00 | $    0.00 |
| 606 | Cinetrax, Inc. | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 19,2012 | The Grey | $    0.00 | $    0.00 | $    0.00 |
| 607 | Codigo Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated March 21,2014 | Chef | $    0.00 | $    0.00 | $    0.00 |
| 608 | Comedy Partners | Exploitation Agreements | License Agreement - "Hit & Run" dated August 16,2012 | Hit & Run | $    0.00 | $    0.00 | $    0.00 |
| 609 | Comedy Partners | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated September 10,2012 | Hit & Run | $    0.00 | $    0.00 | $    0.00 |
| 610 | Confidential Music, Inc. | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 19,2014 | Nightcrawler | $    0.00 | $    0.00 | $    0.00 |
| 611 | Confidential Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated June 22,2015 | Snowden | $    0.00 | $    0.00 | $    0.00 |
| 612 | Confidential Music, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 20,2015 | The Gunman | $    0.00 | $    0.00 | $    0.00 |
| 613 | Confidential Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $    0.00 | $    0.00 | $    0.00 |
| 614 | Constantin Music GmbH | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated July 14,2014 | Nightcrawler | $    0.00 | $    0.00 | $    0.00 |
| 615 | Constantin Music Verlags GmbH | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated July 14,2014 | Nightcrawler | $    0.00 | $    0.00 | $    0.00 |
| 616 | Consumerdig, Inc./Torque Design | Music License | Combined Synchronization and Master Use License Agreement dated December 14,2017 | Midnight Sun | $    0.00 | $    0.00 | $    0.00 |
| 617 | Crash Pad Music | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $    0.00 | $    0.00 | $    0.00 |
| 618 | Crash Pad Music, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $    0.00 | $    0.00 | $    0.00 |
| 619 | Crash Pad Music, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $    0.00 | $    0.00 | $    0.00 |
| 620 | Crash Pad Music, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $    0.00 | $    0.00 | $    0.00 |
| 621 | Crash Pad Music, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $    0.00 | $    0.00 | $    0.00 |
| 622 | Crash Pad Music, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $    0.00 | $    0.00 | $    0.00 |
| 623 | Crash Pad Music, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $    0.00 | $    0.00 | $    0.00 |
| 624 | Crash Pad Music, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $    0.00 | $    0.00 | $    0.00 |
| 625 | Crash Pad Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $    0.00 | $    0.00 | $    0.00 |
| 626 | Crash Pad Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $    0.00 | $    0.00 | $    0.00 |
| 627 | Crasher Tunes | Music License | Combined Synchronization and Master Use License Agreement dated May 25,2018 | Hotel Artemis | $    0.00 | $    0.00 | $    0.00 |
| 628 | Creative Soundscapes, Inc. | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "A Knifely Death, Air Cannon Kicker" dated November 30,2012 | A Haunted House | $    0.00 | $    0.00 | $    0.00 |

Contract Cure Notice - Schedule 2 - Non-485 Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 629 | Creative Soundscapes, Inc. | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Final Blows 2, Airy Prober" dated January 14,2013 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 630 | Creative Soundscapes, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated May 8,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 631 | Creative Soundscapes, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated May 25,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 632 | Creative Soundscapes, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 5,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 633 | Creative Soundscapes, Inc. | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 634 | Creative Soundscapes, Inc. | Music License | Combined Synchronization and Master Use License  dated January 14,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 635 | Creative Soundscapes, Inc. | Music License | Combined Synchronization and Master Use License  dated January 22,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 636 | Creative Soundscapes, Inc. | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 637 | Creative Soundscapes, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 5,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 638 | Creative Soundscapes, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 639 | Creative Soundscapes, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 640 | Creative Soundscapes, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 641 | Creative Soundscapes, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 642 | Creeping Death Music (ASCAP) | Music License | Synchronization License dated February 28,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 643 | Cringe Audio | Music License | Combined Synchronization and Master Use License Agreement dated April 7,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 644 | D Ranger Publishing | Music License | Synchronization License dated September 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 645 | Daniel Diaz / Anti-Hero | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 30,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 646 | David Edward Asthma dba Spunkshine Productions | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 19,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 647 | Deaplaneta | Music License | Agreement dated March 6,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 648 | Deep Elm Digital, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 12,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 649 | Dig the Kid, LLC | Music License | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated May 21,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 650 | Digihearit, Inc. dba Updown Sound | Music License | Combined Synchronization and Master Use License Agreement dated July 30,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 651 | Digihearit, Inc. dba Updown Sound | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 652 | Digihearit, Inc. dba Updown Sound | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 14,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 653 | Digihearit, Inc. dba Updown Sound | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 22,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 654 | Distortion Music & Sound Design | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Resonating Hit" dated December 5,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 655 | Distortion Music & Sound Design | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Doom Hit" dated December 19,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 656 | Distortion Music & Sound Design | Music License | Combined Synchronization and Master Use License Agreement dated November 19,2013 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 1 - Non-AEG Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 657 | Distortion Music & Sound Design | Music License | Combined Synchronization and Master Use License Agreement dated August 15,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 658 | Distortion Music & Sound Design | Music License | Combined Synchronization and Master Use License dated January 18,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 659 | Distortion Music & Sound Design | Music License | Combined Synchronization and Master Use License dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 660 | Distortion Music & Sound Design | Music License | Combined Synchronization and Master Use License dated January 14,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 661 | Distortion Music & Sound Design | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 662 | Distortion Music & Sound Design | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 663 | Distortion Music & Sound Design | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 664 | Distortion Music & Sound Design | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 665 | Distortion Partnership, LLC | Music License | Combined Synchronization and Master Use License dated September 20,2013 | Machine Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 666 | Distortion Partnership, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 26,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 667 | Distortion Partnership, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 14,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 668 | Distortion Partnership, LLC | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 669 | Distortion Partnership, LLC | Music License | Combined Synchronization and Master Use License dated January 28,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 670 | Distortion Partnership, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 671 | Distortion Partnership, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 672 | Distortion Partnership, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 25,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 673 | Distortion Partnership, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 674 | Distortion Partnership, LLC/Distortion Music and Sounds Design | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2013 | Believe | $ 0.00 | $ 0.00 | $ 0.00 |
| 675 | Dolphin Max Steel Holdings, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 676 | Domino Publishing Company Limited | Music License | General Terms and Conditions dated February 22,2017 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 677 | Domino Publishing Company Limited | Music License | General Terms and Conditions dated February 22,2017 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 678 | Domino Recording Company, Inc. | Music License | Master Use License Agreement dated March 26,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 679 | Dos Brains, Inc. | Music License | Combined Synchronization and Master Use License dated September 12,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 680 | Dos Brains, Inc. | Music License | Combined Synchronization and Master Use License dated November 5,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 681 | Dos Brains, Inc. | Music License | Combined Synchronization and Master Use License dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 682 | DP Music Production, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 8,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 683 | DP Music Production, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 17,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |

**Contract Cure Notice - Schedule 2 - Non-ABL Schedule**

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 684 | DP Music Production, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated May 15,2015 | Dope | $         0.00 | $         0.00 | $         0.00 |
| 685 | DP Music Production, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated April 8,2015 | Dope | $         0.00 | $         0.00 | $         0.00 |
| 686 | DP Music Production, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated April 22,2015 | Dope | $         0.00 | $         0.00 | $         0.00 |
| 687 | DP Music Production, LLC | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 16,2015 | Fifty Shades of Black | $         0.00 | $         0.00 | $         0.00 |
| 688 | DP Music Production, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $         0.00 | $         0.00 | $         0.00 |
| 689 | DP Music Production, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $         0.00 | $         0.00 | $         0.00 |
| 690 | DP Music Production, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $         0.00 | $         0.00 | $         0.00 |
| 691 | DP Music Production, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2015 | Spotlight | $         0.00 | $         0.00 | $         0.00 |
| 692 | DP Music Production, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 2,2015 | The Gunman | $         0.00 | $         0.00 | $         0.00 |
| 693 | DP Music Production, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 13,2015 | The Loft | $         0.00 | $         0.00 | $         0.00 |
| 694 | Dream Art Music, LLC | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated April 16,2018 | Show Dogs | $         0.00 | $         0.00 | $         0.00 |
| 695 | Drive Music Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated May 11,2017 | Home Again | $         0.00 | $         0.00 | $         0.00 |
| 696 | Drive Music Publishing, Inc. | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 21,2016 | Nut Job 2 | $         0.00 | $         0.00 | $         0.00 |
| 697 | Drive Music Publishing, Inc. obo Distortion MX Publishing | Music License | Combined Synchronization and Master Use License Agreement  dated May 8,2018 | A.X.L. | $         0.00 | $         0.00 | $         0.00 |
| 698 | Ear Conundrum | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 18,2013 | Nut Job | $         0.00 | $         0.00 | $         0.00 |
| 699 | Edward Pierson, Attorney at Law PLLC | Music License | Combined Synchronization and Master Use License Agreement dated June 19,2013 | Jobs | $         0.00 | $         0.00 | $         0.00 |
| 700 | El Paso Productions, Inc. c/o Stankevich - Gochman, LLP (o/b/o Liam Neeson) | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $         0.00 | $         0.00 | $         0.00 |
| 701 | El Rey Network, LLC | Exploitation Agreements | License Agreement - "The Loft", "Machete Kills", "Silent Hill", "Silent House", "Sabotage", "The Tank", "Gunman", "Nightcrawler" dated March 14,2017 | Various | $         0.00 | $         0.00 | $         0.00 |
| 702 | El Rey Network, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated March 14,2017 | Various | $         0.00 | $         0.00 | $         0.00 |
| 703 | Elevation Pictures Corp. | Exploitation Agreements | A&E - Elevation Side Letter dated September 12,2016 | Various | $         0.00 | $         0.00 | $         0.00 |
| 704 | EMI Entertainment World, Inc. | Music License | Synchronization License Agreement (Film/Trailer)  dated May 18,2015 | Dope | $         0.00 | $         0.00 | $         0.00 |
| 705 | EMI Entertainment World, Inc. | Music License | Synchronization License Agreement (Film/Trailer) dated October 23,2013 | Nut Job | $         0.00 | $         0.00 | $         0.00 |
| 706 | EMI Entertainment World, Inc. | Music License | Synchronization License Agreement (Film/Trailer) dated October 23,2013 | Nut Job | $         0.00 | $         0.00 | $         0.00 |
| 707 | EMI Entertainment World, Inc. | Music License | Synchronization License Agreement (Film/Trailer) dated July 17,2015 | Rock the Kasbah | $         0.00 | $         0.00 | $         0.00 |
| 708 | EMI Entertainment World, Inc.* | Music License | Synchronization License Agreement (Film/Trailer)  dated May 8,2014 | Chef | $         0.00 | $         0.00 | $         0.00 |
| 709 | EMI Entertainment World, Inc.* | Music License | Synchronization License Agreement (Film/Trailer)  dated May 15,2015 | Dope | $         0.00 | $         0.00 | $         0.00 |
| 710 | EMI Entertainment World, Inc.* | Music License | Synchronization License Agreement (Film/Trailer)  dated May 18,2015 | Dope | $         0.00 | $         0.00 | $         0.00 |
| 711 | EMI Entertainment World, Inc.* | Music License | Synchronization License Agreement (Film/Trailer)  dated May 14,2015 | Dope | $         0.00 | $         0.00 | $         0.00 |

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 712 | EMI Entertainment World, Inc.* | Music License | Synchronization License Agreement (Film/Trailer) dated July 15,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 713 | EMI Entertainment World, Inc.* | Music License | Synchronization License Agreement (Audiovisual Work) dated November 5,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 714 | EMI Entertainment World, Inc.* | Music License | Synchronization License Agreement dated September 30,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 715 | Endgame Releasing Company, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 716 | Endgame Releasing Funding, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 717 | Entertainment One Benelux BV | Exploitation Agreements | Picture Certificate dated November 17,2016 | AXL | $ 0.00 | $ 0.00 | $ 0.00 |
| 718 | Entertainment One Benelux BV | Exploitation Agreements | Picture Certificate dated July 8,1905 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 719 | Entertainment One Benelux BV | Exploitation Agreements | Picture Certificate dated July 8,1905 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 720 | Entertainment One Benelux BV | Exploitation Agreements | Notice of Assignment - Picture Certificate dated October, 2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 721 | Entertainment One Benelux BV | Exploitation Agreements | Notice of Assignment and Distributor's Acceptance dated October, 2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 722 | Entertainment One Benelux BV | Exploitation Agreements | Notice of Assignment and Distributor's Acceptance dated October, 2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 723 | Entertainment One Benelux BV | Exploitation Agreements | Output Agreement dated June 18,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 724 | Entertainment One Benelux BV | Exploitation Agreements | Termination Agreement dated October 26,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 725 | Entertainment One Films Canada, Inc. | Exploitation Agreements | Motion Picture Distribution Agreement dated November 3,2016 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 726 | Entertainment One Films Canada, Inc. | Exploitation Agreements | Motion Picture Distribution Agreement dated March 23,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 727 | Entertainment One UK Limited | Exploitation Agreements | Picture Certificate dated November 17,2016 | AXL | $ 0.00 | $ 0.00 | $ 0.00 |
| 728 | Entertainment One UK Limited | Exploitation Agreements | Notice of Assignment - Picture Certificate dated October, 2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 729 | Entertainment One UK Limited | Exploitation Agreements | Output Agreement dated April 1,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 730 | Entertainment One UK Limited | Exploitation Agreements | Output Agreement Amendment dated December 8,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 731 | Entertainment Partners | Music License | Combined Synchronization and Master Use License Agreement dated September 8,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 732 | Extreme Group Holdings, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 19,2013 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 733 | Extreme Group Holdings, LLC | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated January 9,2014 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 734 | Extreme Group Holdings, LLC* | Music License | Combined Synchronization and Master Use License  dated January 25,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 735 | Extreme Production Music | Music License | Agreement* dated March 26,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 736 | Extreme Production Music | Music License | Agreement dated April 22,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 737 | Extreme Production Music | Music License | Agreement dated April 16,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 738 | Extreme Production Music | Music License | Agreement dated March 24,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 739 | Extreme Production Music | Music License | Agreement dated June 29,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 740 | Extreme Production Music | Music License | License Agreement dated January 5,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 741 | Extreme Production Music | Music License | License Agreement dated January 5,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 742 | Extreme Production Music | Music License | License Agreement dated January 5,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 1.00 |
| 743 | Extreme Production Music | Music License | Agreement* dated April 25,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 744 | Extreme Production Music | Music License | Agreement dated July 31,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 745 | Extreme Production Music | Music License | Agreement dated March 29,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 746 | Extreme Production Music* | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 8,2016 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 747 | Extreme Production Music* | Music License | Agreement dated June 21,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 748 | Extreme Production Music* | Music License | Agreement dated January 8,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 749 | Extreme Production Music* | Music License | Agreement dated March 12,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 750 | Extreme Production Music* | Music License | Agreement dated February 20,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 751 | Figure And Groove Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 17,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 752 | Film & TV House Limited | Exploitation Agreements | Master License Agreement and corresponding Exhibit related to Pris Audiovisuais S.A. distribution agreement dated March 1,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 753 | FilmNation International, LLC | Exploitation Agreements | Sales Agency Agreement dated September 16,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 754 | FilmNation International, LLC | Exploitation Agreements | Notice of Extension dated January 19,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 755 | FilmNation International, LLC and Applause Entertainment Limited | Exploitation Agreements | International Distribution License Agreement dated March 5,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 756 | FilmNation International, LLC and Applause Entertainment Limited | Exploitation Agreements | Notice and Acknowledgement of Assignment dated March 10,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 757 | FilmNation International, LLC and Blue Lantern, LLC | Exploitation Agreements | International Distribution License Agreement dated January 15,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 758 | FilmNation International, LLC and Bona Entertainment Co., Ltd. | Exploitation Agreements | International Distribution License Agreement dated August 15,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 759 | FilmNation International, LLC and Bona Entertainment Co., Ltd. | Exploitation Agreements | Notice and Acknowledgement of Assignment dated August 30,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 760 | FilmNation International, LLC and Bravos Pictures, Ltd. | Exploitation Agreements | International Distribution License Agreement dated March 5,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 761 | FilmNation International, LLC and Bravos Pictures, Ltd. | Exploitation Agreements | Notice and Acknowledgement of Assignment dated March 11,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 762 | FilmNation International, LLC and Freeman Film Trade & Finance, Ltd. | Exploitation Agreements | International Distribution License Agreement dated December 18,2017 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 763 | FilmNation International, LLC and HBO Pacific Partners | Exploitation Agreements | License Agreement dated October 23,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 764 | FilmNation International, LLC and HBO Pacific Partners | Exploitation Agreements | Notice Pursuant to UCC Seciton 9406 of Assignment and Irrevocable Direction to Pay and Account dated January 14,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 765 | FilmNation International, LLC and HBO Pacific Partners | Exploitation Agreements | First Supplemental Agreement in relation to the License Agreement dated December 17,2017 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 766 | FilmNation International, LLC and Huahua Media Co., Ltd. | Exploitation Agreements | International Distribution License Agreement dated March 5,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 767 | FilmNation International, LLC and Intercontinental Film Distributors (H.K.), Ltd. | Exploitation Agreements | International Distribution License Agreement dated November 8,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 768 | FilmNation International, LLC and Intercontinental Film Distributors (H.K.), Ltd. | Exploitation Agreements | Notice and Acknowledgement of Assignment dated November 18,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 769 | FilmNation International, LLC and Media Film International | Exploitation Agreements | International Distribution License Agreement dated December 6,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 770 | FilmNation International, LLC and Media Film International | Exploitation Agreements | International Distribution License Agreement dated March 2,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice / Schedule 2 – Non-CBA Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 771 | FilmNation International, LLC and Media Film International | Exploitation Agreements | Notice and Acknowledgement of Assignment dated March 11,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 772 | FilmNation International, LLC and mediaLog Corp. | Exploitation Agreements | International Distribution License Agreement dated February 25,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 773 | FilmNation International, LLC and mediaLog Corp. | Exploitation Agreements | Notice and Acknowledgement of Assignment dated March 11,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 774 | FilmNation International, LLC and Octoarts Films | Exploitation Agreements | International Distribution License Agreement dated February 24,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 775 | FilmNation International, LLC and Octoarts Films | Exploitation Agreements | Notice and Acknowledgement of Assignment dated March 11,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 776 | FilmNation International, LLC and PT Prima Cinema Multimedia | Exploitation Agreements | International Distribution License Agreement dated August 8,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 777 | FilmNation International, LLC and PT Prima Cinema Multimedia | Exploitation Agreements | Notice and Acknowledgement of Assignment dated August 30,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 778 | FilmNation International, LLC and PT Prima Cinema Multimedia | Exploitation Agreements | International Distribution License Agreement dated February 24,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 779 | FilmNation International, LLC and PT Prima Cinema Multimedia | Exploitation Agreements | Notice and Acknowledgement of Assignment dated March 11,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 780 | FilmNation International, LLC and TF1 Video SAS | Exploitation Agreements | Notice and Acknowledgement of Assignment dated November 30,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 781 | FilmNation International, LLC and TF1 Video SAS | Exploitation Agreements | International Distribution License Agreement dated November 30,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 782 | FilmNation International, LLC and Viva Communications, Inc. | Exploitation Agreements | International Distribution License Agreement dated August 5,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 783 | FilmNation International, LLC and Viva Communications, Inc. | Exploitation Agreements | Notice and Acknowledgement of Assignment dated August 30,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 784 | FirstCom Music, a unit of Universal Musix - Z Tunes, LLC | Music License | Short Form Master Recording and Synchronization License dated May 1,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 785 | Flo & Eddie, Inc. | Music License | Master Use License Agreement dated May 16,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 786 | Freeway Cam B.V. and Stichting Freeway Custody | Exploitation Agreements | Collection Account Management Agreement dated November 3,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 787 | Freeway Cam B.V. and Stichting Freeway Custody | Exploitation Agreements | Senior Collection Account Management Agreement dated November 3,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 788 | Freeway Cam B.V. and Stichting Freeway Custody | Exploitation Agreements | Irrevocable Payment Instruction dated November 3,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 789 | Freeway Cam B.V. and Stichting Freeway Custody | Exploitation Agreements | OR Riverstone Collection Account Management Agreement dated November 3,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 790 | Freeway Cam B.V. and Stichting Freeway Custody | Exploitation Agreements | Amendment to the Senior Collection Account Management Agreement dated October 3,2017 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 791 | Freeway Entertainment Kft. | Exploitation Agreements | Master Film License Agreement dated July 21,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 792 | Fuze Artz, LLC | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 28,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 793 | Garrett Whoosh, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 9,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 794 | Garrett Whoosh, LLC | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 7,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 795 | Gaumont SA | Music License | Master Use Agreement  dated September 12,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 796 | GEM Entertainment Kft. | Exploitation Agreements | Master License Agreement dated March 1,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 797 | GEM Entertainment Kft. | Exploitation Agreements | First Amendment dated December 22,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 798 | Gerrit Kinkel Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated May 8,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 799 | Gerrit Kinkel Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 27,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-AB Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 800 | Gerrit Kinkel Productions, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 24,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 801 | Gerrit Kinkel Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 28,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 802 | Gerrit Kinkel Productions, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 803 | Gerrit Kinkel Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 804 | Ghostwriter Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated September 10,2017 | All I See Is You | $ 0.00 | $ 0.00 | $ 0.00 |
| 805 | Glassnote Entertainment Group, LLC | Music License | Master Use License Agreement dated February 8,2017 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 806 | Good Films Enterprise, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 807 | Google Inc. | Vendor Agreements - Other | First Amendment Upfront Addendum dated March 14,2018 | Vendor Agreements - Other | $ 0.00 | $ 0.00 | $ 0.00 |
| 808 | GR Entertainment, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated March 21,2014 | Chef | $ 0.00 | $ 0.00 | $ 0.00 |
| 809 | Grand Slam Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement - TV and Internet (Trailers/Advertising) "Eric's Theme" dated January 7,2013 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 810 | Grand Slam Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated March 27,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 811 | Grand Slam Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated May 2,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 812 | Grand Slam Music, Inc. | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 813 | Grand Slam Music, Inc. | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 25,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 814 | Grand Slam Music, Inc. | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 26,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 815 | Granite Productions, Inc. | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 7,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 816 | GRNLR | Music License | Combined Synchronization and Master Use License Agreement dated May 2,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 817 | Haim Productions, Inc. | Music License | Synchronization License Agreement  dated June 6,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 818 | Hammerland Music | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Tiny Teeth, Pullback 03, High Rise, Reverse Stop 03, Cro Mags" dated October 9,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 819 | Hammerland Music | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 820 | Hammerland Music | Music License | Combined Synchronization and Master Use License Agreement  dated May 19,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 821 | Hammerland Music | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 16,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 822 | Hammerland Music | Music License | Combined Synchronization and Master Use License  dated January 7,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 823 | Hammerland Music | Music License | Combined Synchronization and Master Use License  dated January 25,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 824 | Hammerland Music | Music License | Combined Synchronization and Master Use License  dated February 1,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-PGS Schedule
Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 825 | Hammerland Music | Music License | Combined Synchronization and Master Use License  dated January 31,2013 | Side Effects | $     0.00 | $     0.00 | $     0.00 |
| 826 | Hammerland Music | Music License | Combined Synchronization and Master Use License  dated January 28,2013 | Side Effects | $     0.00 | $     0.00 | $     0.00 |
| 827 | Hammerland Music | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $     0.00 | $     0.00 | $     0.00 |
| 828 | Hammerland Music | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $     0.00 | $     0.00 | $     0.00 |
| 829 | Hammerland Music | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $     0.00 | $     0.00 | $     0.00 |
| 830 | Hammerland Music | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $     0.00 | $     0.00 | $     0.00 |
| 831 | Hammerland Music | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2015 | Spotlight | $     0.00 | $     0.00 | $     0.00 |
| 832 | Hammerland Music | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 20,2012 | The Grey | $     0.00 | $     0.00 | $     0.00 |
| 833 | Hammerland Music | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 10,2012 | The Grey | $     0.00 | $     0.00 | $     0.00 |
| 834 | Hammerland Music | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | The Grey | $     0.00 | $     0.00 | $     0.00 |
| 835 | Hammerland Music | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $     0.00 | $     0.00 | $     0.00 |
| 836 | Hammerland Music | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $     0.00 | $     0.00 | $     0.00 |
| 837 | Hammerland Music | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $     0.00 | $     0.00 | $     0.00 |
| 838 | Hammerland Music | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $     0.00 | $     0.00 | $     0.00 |
| 839 | Haven Creative, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated May 19,2015 | Dope | $     0.00 | $     0.00 | $     0.00 |
| 840 | Haven Creative, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated May 21,2015 | Dope | $     0.00 | $     0.00 | $     0.00 |
| 841 | Haven Creative, Inc. | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 16,2015 | Fifty Shades of Black | $     0.00 | $     0.00 | $     0.00 |
| 842 | Haven Creative, Inc. | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 21,2016 | Nut Job 2 | $     0.00 | $     0.00 | $     0.00 |
| 843 | Heavywhite, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 14,2013 | Homefront | $     0.00 | $     0.00 | $     0.00 |
| 844 | Heyday Media Group, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 4,2014 | Sabotage | $     0.00 | $     0.00 | $     0.00 |
| 845 | Heyday Media Group, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 4,2014 | Sabotage | $     0.00 | $     0.00 | $     0.00 |
| 846 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Horror Rise 2" dated October 9,2012 | A Haunted House | $     0.00 | $     0.00 | $     0.00 |
| 847 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Killer InstInc.t" dated December 19,2012 | A Haunted House | $     0.00 | $     0.00 | $     0.00 |
| 848 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated July 30,2018 | A.X.L. | $     0.00 | $     0.00 | $     0.00 |
| 849 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated May 8,2018 | A.X.L. | $     0.00 | $     0.00 | $     0.00 |
| 850 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated November 17,2016 | Before I Fall | $     0.00 | $     0.00 | $     0.00 |

Contract Cure Notice - Schedule 2 Non-TWC Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Contract Information** | | | **Estimated accrual as of / between:** | |
| 851 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2013 | Believe | $ 0.00 | $ 0.00 | $ 0.00 |
| 852 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 853 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 31,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 854 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 15,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 855 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 21,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 856 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 8,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 857 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 858 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated June 28,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 859 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 10,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 860 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 861 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 6,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 862 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 863 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 18,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 864 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 30,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 865 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 13,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 866 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 5,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 867 | Hi-Finesse Music & Sound, LLC | Music License | Synchronization and Master Recording License - Short Form Letter dated September 2,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 868 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 26,2018 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 869 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 21,2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 870 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 7,2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 871 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 872 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 13,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 873 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 14,2017 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 874 | Hi-Finesse Music & Sound, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 26,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 875 | Hi-Finesse Music & Sound, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 20,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 876 | Hi-Finesse Music & Sound, LLC | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 26,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 877 | Hi-Finesse Music & Sound, LLC | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 18,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 Non-TWC Schedule
*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| 878 | Hi-Finesse Music & Sound, LLC | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 879 | Hi-Finesse Music & Sound, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 22,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 880 | Hi-Finesse Music & Sound, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 16,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 881 | Hi-Finesse Music & Sound, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 4,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 882 | Hi-Finesse Music & Sound, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 5,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 883 | Hi-Finesse Music & Sound, LLC | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 884 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License  dated February 6,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 885 | Hi-Finesse Music & Sound, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 26,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 886 | Hi-Finesse Music & Sound, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 29,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 887 | Hi-Finesse Music & Sound, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 888 | Hi-Finesse Music & Sound, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 15,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 889 | Hi-Finesse Music & Sound, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 890 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 891 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 892 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated June 22,2015 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 893 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 7,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 894 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 10,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 895 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 28,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 896 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 897 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 898 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 5,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 899 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 27,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 900 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 9,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 901 | Hi-Finesse Music & Sound, LLC | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 30,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 902 | Hi-Finesse Music & Sound, LLC | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 30,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 903 | Hi-Finesse Music & Sound, LLC | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 10,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 904 | Hi-Finesse Music & Sound, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice / Schedule 2 - Non-AEG Schedule
*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 905 | Hi-Finesse Music & Sound, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 906 | Hi-Finesse Music & Sound, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 6,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 907 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 21,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 908 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 909 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 910 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 911 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 27,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 912 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 913 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 914 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 26,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 915 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 916 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 25,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 917 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 918 | Hi-Finesse Music & Sound, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 919 | Hollywood Records, Inc. | Music License | Master Use License dated February 9,2018 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 920 | Howling Entertainment, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 25,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 921 | Howling Entertainment, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 25,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 922 | Howling Entertainment, LLC* | Music License | Music Licenseing Form dated May 31,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 923 | Howling Entertainment, LLC* | Music License | Music Licenseing Form dated May 31,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 924 | Hyper Crush, Inc. | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Werk Me" dated December 5,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 925 | I am Other | Music License | Master Use License dated January 1,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 926 | IFC TV, LLC | Exploitation Agreements | Amendment No.1 to License Agreement  dated June 14,2016 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 927 | IFC TV, LLC | Exploitation Agreements | License Agreement - 'End of Watch", "The Grey", "Homefront", "Killer Elite", "Machete Kills", "Silent Hill", "Silent House" dated June 16,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 928 | IFC TV, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated June 19,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 929 | IFC TV, LLC | Exploitation Agreements | Amendment No.2 to License Agreement dated September 7,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 930 | IFC TV, LLC | Exploitation Agreements | Amendment No.3 to License Agreement dated March 14,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 931 | Imagem Holding Corp. | Music License | Combined Synchronization and Master Use License Agreement  dated April 22,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 932 | Imagem Holding Corp. | Music License | Synchronization License Agreement dated January 31,2014 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 933 | Imagem Holding Corp. | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 934 | Imagem Music | Music License | Agreement  dated June 26,2014 | Chef | $ 0.00 | $ 0.00 | $ 0.00 |
| 935 | Imagem Production Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2014 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 1 - Non-ABC Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| 936 | Imagem Production Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 937 | Imagem Production Music, LLC dba 5 Alarm Music | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2013 | Believe | $ 0.00 | $ 0.00 | $ 0.00 |
| 938 | Immediate Music, LLC | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Tormentor" dated December 5,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 939 | Immediate Music, LLC | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 17,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 940 | Immediate Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 941 | Immediate Music, LLC | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 18,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 942 | Immediate Music, LLC | Music License | Synchronization and Master Use License #5915 dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 943 | Immediate Music, LLC | Music License | Synchronization and Master Use License #5916 dated October 19,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 944 | Immediate Music, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 945 | Immediate Music, LLC | Music License | Synchronization and Master Use License #5730 dated January 18,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 946 | Immediate Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 947 | Immediate Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 948 | Immediate Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 949 | Impuls Pictures AG | Exploitation Agreements | Picture Certificate dated November 17,2016 | AXL | $ 0.00 | $ 0.00 | $ 0.00 |
| 950 | Impuls Pictures AG | Exploitation Agreements | Notice of Acknowledgement of Assignment dated October 19,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 951 | Impuls Pictures AG | Exploitation Agreements | Letter Agreement RE: Show Dogs dated October 19,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 952 | Impuls Pictures AG | Exploitation Agreements | Output Agreement dated January 31,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 953 | Inside Passage Music | Music License | The Nut Job - Trailers/Advertising - Synchronization License Agreement dated September 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 954 | Inside Passage Music | Music License | The Nut Job - Trailers/Advertising - Synchronization License Agreement dated September 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 955 | International Family Entertainment, Inc. | Exploitation Agreements | Schedule #1 to License Agreement dated August 15,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 956 | International Family Entertainment, Inc. | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated August 15,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 957 | Intrigue Music, LLC | Music License | Synchronization License Agreement dated March 26,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 958 | J Trax, LLC | Music License | Combined Synchronization and Master Use License Agreement dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 959 | J Trax, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 30,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 960 | J Trax, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 6,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 961 | J Trax, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 27,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 962 | J Trax, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 8,2018 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 963 | J Trax, LLC | Music License | Combined Synchronization and Master Use License Agreement dated March 28,2014 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 964 | J Trax, LLC | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 1 - Non-1113 Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 965 | J Trax, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 966 | J Trax, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 967 | J Trax, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 968 | J Trax, LLC | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 969 | J Trax, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 970 | J Trax, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 971 | J Trax, LLC* | Music License | Invoice No. 10012 dated September 2,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 972 | J Trax, LLC* | Music License | Invoice No. 10006 dated June 20,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 973 | Jabari Rayford | Music License | Synchronization License Agreement dated June 8,2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 974 | Jensen's Sound Generations, LLC | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated June 17,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 975 | Jensen's Sound Generations, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 16,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 976 | Jensen's Sound Generations, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 16,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 977 | Jensen's Sound Generations, LLC | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 11,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 978 | Jensen's Sound Generations, LLC | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 27,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 979 | Jensen's Sound Generations, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 7,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 980 | Jensen's Sound Generations, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 981 | Jensen's Sound Generations, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 3,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 982 | John F. Cantu | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 17,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 983 | John F. Cantu | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 20,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 984 | John F. Cantu | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 14,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 985 | John F. Cantu | Music License | Combined Synchronization and Master Use License Agreement dated February 8,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 986 | Joshua Mosser | Music License | Synchronization License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 987 | Juan Howard Music/Jonathan Howard c/o All Media Music Group, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 988 | KAP Music, LLC | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 989 | KAP Music, LLC | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 990 | Katz Broadcasting, LLC | Exploitation Agreements | License Agreement dated March 30,2018 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 991 | Katz Broadcasting, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated March 30,2018 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 992 | KNF Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2014 | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |
| 993 | KNF Productions, Inc. | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 7,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 994 | Kobalt Music Publishing America, Inc. | Music License | Synchronisation License  dated February 27, 2017. | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice Schedule 1 – Non-ABL Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 995 | Kobalt Music Publishing America, Inc. | Music License | Synchronisation License dated August 6,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 996 | Kobalt Music Publishing America, Inc. | Music License | Synchronisation License dated November 19,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 997 | Kobalt Music Publishing America, Inc. | Music License | Synchronisation License dated April 5,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 998 | Kobalt Music Publishing America, Inc. | Music License | Synchronisation License dated February 23,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 999 | Kobalt Music Publishing America, Inc. | Music License | Synchronization License dated August 25,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 1000 | Kobalt Music Publishing America, Inc.* | Music License | Synchronization License dated April 4,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1001 | Krisolta Film & TV (UK) Limited | Exploitation Agreements | Master Film License Agreement – SHOW DOGS dated March 1,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1002 | Labrador Entertainment, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 3,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1003 | Labrador Entertainment, Inc. / Shock Files | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 19,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1004 | Les Editions la Marguerite | Music License | Synchronisation License  dated September 12,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1005 | Lev Cinemas, Ltd. | Exploitation Agreements | Output Agreement dated March 20,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1006 | Licensemusic.com APS | Music License | Master Use License Agreement dated April 30,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1007 | Linus Lau | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1008 | Linus Lau Music | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1009 | Lionel Blanc obo Sideburn | Music License | Combined Synchronization and Master Use License Agreement dated June 29,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1010 | Lock N Load Music, LLC | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1011 | Lola Kennedy, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1012 | Louder Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 1013 | Louder Productions, LLC | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 6,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 1014 | Louder Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 19,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1015 | Louder Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 26,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1016 | Louder Productions, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 25,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1017 | Louder Productions, LLC | Music License | Combined Synchronization and Master Use License  dated January 28,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1018 | Louder Productions, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 10,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1019 | Louder Productions, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1020 | Louder Productions, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 24,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1021 | Louder Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 1022 | Louder Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 1 - Non FAE Schedule

**Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)**

| | | | Contract Information | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1023 | Louder Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 5,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1024 | Louder Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1025 | Louder Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1026 | Louis Schultz | Music License | Combined Synchronization and Master Use License Agreement dated June 5,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 1027 | Lucky 13 Music | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 7,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1028 | Lucky 13 Music | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 27,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1029 | Lucky 13 Music* | Music License | Invoice/License for Music Cue Use dated November 7,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1030 | Lucky 13 Music* | Music License | Invoice/License for Music Cue Use dated August 27,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1031 | Luke Hits, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 30,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1032 | Luminary Visions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 8,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1033 | Luminary Visions, LLC | Music License | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 9,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 1034 | Lyric House, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated October 2,2017 | All I See Is You | $ 0.00 | $ 0.00 | $ 0.00 |
| 1035 | Lyric House, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 25,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1036 | Make It Rain, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated May 8,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 1037 | Make It Rain, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated November 17,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1038 | Make It Rain, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 27,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 1039 | Make It Rain, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 22,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1040 | Make It Rain, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 28,2017 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 1041 | Make it Rain, LLC | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated May 11,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1042 | Make it Rain, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 4,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1043 | Make it Rain, LLC | Music License | Music Use & Synchronization License dated December 4,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1044 | Make it Rain, LLC | Music License | Master Use/Synchronization License Agreement dated March 1,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1045 | Make it Rain, LLC | Music License | Master Use/Synchronization License Agreement dated December 4,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1046 | Make it Rain, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1047 | Make it Rain, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1048 | Make it Rain, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 26,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1049 | Make it Rain, LLC d/b/a Ninja Tracks | Music License | Master Use & Synchronization License dated September 12,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1050 | Make it Rain, LLC d/b/a Ninja Tracks | Music License | Master Use & Synchronization License dated November 22,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1051 | Make it Rain, LLC d/b/a Ninja Tracks | Music License | Master Use & Synchronization License dated September 12,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-ABL Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1052 | Make It Rain, LLC d/b/a Ninja Tracks | Music License | Master Use & Synchronization License dated October 30,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1053 | Make It Rain, LLC d/b/a Ninja Tracks | Music License | Master Use & Synchronization License dated June 20,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1054 | Make It Rain, LLC d/b/a Ninja Tracks | Music License | Master Use & Synchronization License dated September 4,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1055 | Make It Rain, LLC d/b/a Ninja Tracks | Music License | Master Use & Synchronization License  dated January 14,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1056 | Make It Rain, LLC d/b/a Ninja Tracks | Music License | Master Use & Synchronization License dated January 10,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1057 | Make It Rain, LLC d/b/a Ninja Tracks c/o Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 2,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1058 | Make It Rain, LLC d/b/a Ninja Tracks c/o Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Music License | A Master Use & Synchronization License dated March 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1059 | Make It Rain, LLC d/b/a Ninja Tracks c/o Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Music License | Master Use & Synchronization License dated December 8,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1060 | Mariposa Lane Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1061 | Mark Stuart | Music License | Agreement dated January 3,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1062 | Mark Thomas Hannah d/b/a Boomerang! | Music License | Combined Synchronization and Master Use License Agreement dated November 5,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1063 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 1064 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement  dated August 27,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1065 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement  dated August 30,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1066 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement  dated September 11,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1067 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement dated September 12,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1068 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement dated November 21,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1069 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement dated November 14,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1070 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement dated May 25,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 1071 | Massive Noise Machine | Music License | Synchronization and Master Use Trailer License Agreement dated August 19,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 1072 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement dated August 26,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1073 | Massive Noise Machine | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 20,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1074 | Massive Noise Machine | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1075 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License  dated January 25,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1076 | Massive Noise Machine | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 16,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 Non-412 Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1077 | Massive Noise Machine | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1078 | Massive Noise Machine | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 24,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1079 | Massive Noise Machine | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 2,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1080 | Massive Noise Machine | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 29,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1081 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement dated July 28,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1082 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1083 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement dated March 11,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1084 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement dated January 22,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1085 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement dated November 25,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1086 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement dated January 22,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1087 | Massive Noise Machine | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1088 | Matador Recordings, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated January 10,2017 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1089 | Media Management L.P., dba MusicBox* | Music License | Master Recording and Synchronization License dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1090 | Megatrax Production Music | Music License | Combined Synchronization and Master Use License Agreement dated August 10,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1091 | Megatrax Production Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2014 | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |
| 1092 | Megatrax Production Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated September 19,2014 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1093 | Megatrax Production Music, Inc.* | Music License | Synchronization and Master Use License dated November 20,2014 | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |
| 1094 | Megatrax Production Music, Inc.* | Music License | Synchronization and Master Use License dated September 28,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1095 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Bot vs. Building and Spin The Brain" dated October 9,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1096 | Methodic Doubt Music, LLC | Music License | Master & Synchronization License Agreement "Bot vs. Building and Spin The Brain" dated October 26,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1097 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated October 5,2017 | All I See Is You | $ 0.00 | $ 0.00 | $ 0.00 |
| 1098 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1099 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1100 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated April 24,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1101 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 10,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1102 | Methodic Doubt Music, LLC | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 17,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 1103 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 12,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-AEG Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | **Contract Information** | | | **Estimated accrual as of / between:** | | |
| 1104 | Methodic Doubt Music, LLC | Music License | Master & Synchronization License Agreement dated September 18,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1105 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 14,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1106 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Buildings Grynd Builder (One), Buildings Grynd Builder (Two), and Crowded Builder (Full)" dated May 14,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1107 | Methodic Doubt Music, LLC | Music License | Master & Synchronization License Agreement "Buildings Grynd Builder (One), Buildings Grynd Builder (Two), and Crowded Builder (Full)" dated May 15,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1108 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 14,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1109 | Methodic Doubt Music, LLC | Music License | Master & Synchronization License Agreement dated May 15,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1110 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1111 | Methodic Doubt Music, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 19,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1112 | Methodic Doubt Music, LLC | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 27,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1113 | Methodic Doubt Music, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1114 | Methodic Doubt Music, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 8,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1115 | Methodic Doubt Music, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1116 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 5,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1117 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 27,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1118 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 26,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1119 | Methodic Doubt Music, LLC | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 10,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1120 | Methodic Doubt Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1121 | Methodic Doubt Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 3,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1122 | Methodic Doubt Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1123 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1124 | Methodic Doubt Music, LLC | Music License | Master & Synchronization License Agreement dated February 21,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1125 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1126 | Methodic Doubt Music, LLC | Music License | Master & Synchronization License Agreement dated February 21,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1127 | Methodic Doubt Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 12,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1128 | Milan Entertainment, Inc. | Music License | Master Use License Agreement  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1129 | Mocean Pictures, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1130 | Mocean Pictures, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-ABL Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1131 | Mocean Pictures, LLC | Music License | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 18,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 1132 | Mocean Pictures, LLC | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 30,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1133 | Monkeypop Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 1134 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Hybrid Tools - Suckbacks, Hybrid Tools - Rises, Hybrid Tools - Bursts, Jerk Pulse" dated November 30,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1135 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Hybrid Tools - Dark Hits" dated December 17,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1136 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated July 30,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 1137 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated May 8,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 1138 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated November 17,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1139 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 1140 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated May 15,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1141 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated May 21,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1142 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1143 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1144 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated September 10,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1145 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 14,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1146 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 12,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1147 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 14,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1148 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 19,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1149 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 25,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 1150 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 27,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1151 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 14,2017 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 1152 | Montage Music, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 19,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1153 | Montage Music, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 9,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1154 | Montage Music, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 26,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1155 | Montage Music, LLC | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1156 | Montage Music, LLC | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 11,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule
Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1157 | Montage Music, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1158 | Montage Music, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1159 | Montage Music, LLC | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1160 | Montage Music, LLC | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 7,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1161 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1162 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License  dated January 7,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1163 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License  dated January 25,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1164 | Montage Music, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 17,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1165 | Montage Music, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1166 | Montage Music, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1167 | Montage Music, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1168 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1169 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated June 22,2015 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1170 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 22,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1171 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1172 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 1173 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1174 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 5,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1175 | Montage Music, LLC | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 13,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1176 | Montage Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1177 | Montage Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1178 | Montage Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 3,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1179 | Montage Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 20,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1180 | Montage Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 1,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1181 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1182 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 1 - Non-A&R Schedule
*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1183 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1184 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 25,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1185 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1186 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 17,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1187 | Montage Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1188 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Heroic Hits (0:01), Horrorshow Hits (0:01), Swarm Rise (0:04)" dated January 7,2013 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1189 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Suckbacks" dated November 30,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1190 | moss landing | Music License | Combined Synchronization and Master Use License Agreement  dated April 22,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1191 | moss landing | Music License | Combined Synchronization and Master Use License Agreement  dated August 10,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1192 | moss landing | Music License | Combined Synchronization and Master Use License Agreement  dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1193 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated November 19,2013 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1194 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated August 17,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1195 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated April 30,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1196 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated July 30,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1197 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated September 12,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1198 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated June 19,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1199 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated October 7,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1200 | Moss Landing | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 19,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1201 | Moss Landing | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated July 15,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1202 | Moss Landing | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 9,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1203 | Moss Landing | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 20,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1204 | Moss Landing | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 1205 | Moss Landing | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 24,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1206 | Moss Landing | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1207 | moss landing | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1208 | moss landing | Music License | Combined Synchronization and Master Use License  dated January 7,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1209 | Moss Landing | Music License | Combined Synchronization and Master Use License  dated January 22,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Contract Information** | | **Estimated accrual as of / between:** | | |
| 1210 | moss landing | Music License | Combined Synchronization and Master Use License  dated January 28,2013 | Side Effects | $    0.00 | $    0.00 | $    0.00 |
| 1211 | Moss Landing | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 29,2012 | Silent House | $    0.00 | $    0.00 | $    0.00 |
| 1212 | Moss Landing | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 22,2012 | Silent House | $    0.00 | $    0.00 | $    0.00 |
| 1213 | Moss Landing | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 24,2012 | Silent House | $    0.00 | $    0.00 | $    0.00 |
| 1214 | Moss Landing | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 30,2011 | The Grey | $    0.00 | $    0.00 | $    0.00 |
| 1215 | Moss Landing | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 10,2012 | The Grey | $    0.00 | $    0.00 | $    0.00 |
| 1216 | Moss Landing | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 10,2012 | The Grey | $    0.00 | $    0.00 | $    0.00 |
| 1217 | Moss Landing | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 10,2012 | The Grey | $    0.00 | $    0.00 | $    0.00 |
| 1218 | Moss Landing | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 19,2012 | The Grey | $    0.00 | $    0.00 | $    0.00 |
| 1219 | Moss Landing | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 13,2011 | The Grey | $    0.00 | $    0.00 | $    0.00 |
| 1220 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $    0.00 | $    0.00 | $    0.00 |
| 1221 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated February 29,2012 | The Host | $    0.00 | $    0.00 | $    0.00 |
| 1222 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $    0.00 | $    0.00 | $    0.00 |
| 1223 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $    0.00 | $    0.00 | $    0.00 |
| 1224 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated January 5,2015 | The Loft | $    0.00 | $    0.00 | $    0.00 |
| 1225 | Moss Landing | Music License | Combined Synchronization and Master Use License Agreement dated January 13,2015 | The Loft | $    0.00 | $    0.00 | $    0.00 |
| 1226 | Music Asset Management, Inc. o/b/o Math Club, LLC, Bad At Math Songs (ASCAP) and The Math Club Music (BMI) | Music License | Master Use and Synchronization License Agreement  dated March 27,2015 | Dope | | | |
| 1227 | Music Beyond, LLC | Music License | Combined Synchronization and Master Use License Agreement dated March 27,2014 | Haunted House 2 | $    0.00 | $    0.00 | $    0.00 |
| 1228 | Music Beyond, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2014 | Little Boy | $    0.00 | $    0.00 | $    0.00 |
| 1229 | Music Beyond, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 9,2014 | Nightcrawler | $    0.00 | $    0.00 | $    0.00 |
| 1230 | Music Beyond, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 20,2014 | Nightcrawler | $    0.00 | $    0.00 | $    0.00 |
| 1231 | Music Beyond, LLC | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 17,2013 | Nut Job | $    0.00 | $    0.00 | $    0.00 |
| 1232 | Music Beyond, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 21,2014 | Sabotage | $    0.00 | $    0.00 | $    0.00 |
| 1233 | Music Beyond, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 7,2014 | Sabotage | $    0.00 | $    0.00 | $    0.00 |
| 1234 | Music Beyond, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $    0.00 | $    0.00 | $    0.00 |
| 1235 | Music Beyond, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 13,2015 | The Loft | $    0.00 | $    0.00 | $    0.00 |

Contract Cure Notice - Schedule 2 - Non-T&B Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Contract Information** | | | **Estimated accrual as of / between:** | |
| 1236 | Music Beyond, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 25,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1237 | Music Junkies, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated August 10,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1238 | Music Junkies, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 17,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1239 | Music Plugger, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 1,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1240 | Music Plugger, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 9,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1241 | Music Plugger, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated September 26,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1242 | Music Plugger, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated September 9,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1243 | Music Plugger, Inc. | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 11,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 1244 | Music Plugger, Inc. | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1245 | Music Plugger, Inc. | Music License | Combined Synchronization and Master Use License  dated January 14,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1246 | Music Plugger, Inc. | Music License | Combined Synchronization and Master Use License  dated January 14,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1247 | Music Plugger, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1248 | Music Plugger, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1249 | Music Plugger, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 1250 | Musikvergnuegen DBA Beyond | Music License | Combined Synchronization and Master Use License Agreement - Internet Only (Trailers/Advertising) "12 Days of Christmas" dated December 25,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1251 | Musikvergnuegen DBA Beyond | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Deck the Halls" dated December 19,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1252 | Musikvergnuegen DBA Beyond | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Tchaikovsky - Nutcracker Trepak" dated December 20,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1253 | Musikvergnuegen DBA Beyond | Music License | Combined Synchronization and Master Use License Agreement dated  September 11,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1254 | Musikvergnuegen DBA Beyond | Music License | Combined Synchronization and Master Use License Agreement dated June 19,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1255 | Musikvergnuegen DBA Beyond | Music License | Combined Synchronization and Master Use License Agreement dated September 26,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1256 | Musikvergnuegen DBA Beyond | Music License | Combined Synchronization and Master Use License Agreement dated September 18,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1257 | Musikvergnuegen DBA Beyond | Music License | Combined Synchronization and Master Use License Agreement dated July 24,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1258 | Musikvergnuegen dba Beyond | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 1259 | Musikvergnuegen dba Beyond | Music License | Combined Synchronization and Master Use License  dated January 14,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1260 | Musikvergnuegen dba Beyond | Music License | Combined Synchronization and Master Use License  dated January 22,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1261 | Musikvergnuegen DBA Beyond | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 1 - Non-PGS Schedule
*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1262 | Musikvergnuegen DBA Beyond | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 8,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1263 | Musikvergnuegen DBA Beyond | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1264 | Musikvergnuegen DBA Beyond | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1265 | Musikvergnuegen DBA Beyond | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1266 | Musikvergnuegen DBA Beyond | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1267 | Nasul Lee | Music License | Synchronization License Agreement dated June 8,2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1268 | Neddy Dean Productions Limited | Exploitation Agreements | Show Dogs – Amendment to Transaction Documents dated October 3,2017 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1269 | Netflix, Inc. | Exploitation Agreements | License Agreement for Internet Transmission dated May 13,2011 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1270 | Netflix, Inc. | Exploitation Agreements | Amendment #1 dated November 21,2011 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1271 | Netflix, Inc. | Exploitation Agreements | Second Amendment dated August 2,2013 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1272 | Netflix, Inc. | Exploitation Agreements | Third Amendment dated April 11,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1273 | Netflix, Inc. | Exploitation Agreements | Amendment #4 dated June 10,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1274 | Netflix, Inc. | Exploitation Agreements | Notice of Assignment dated June 3,2011 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1275 | Netflix, Inc. | Exploitation Agreements | Amendment to Notice of Assignment dated December 15,2011 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1276 | Never Say Die Records, Ltd. | Music License | Combined Synchronization and Master Use License Agreement dated September 18,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1277 | New Razor & Tie Enterprises, LLC | Music License | Synchronization and Master Use License dated August 2,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1278 | Nicholas Murray | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1279 | Ninja Tune, Ltd. | Music License | Master Use License Agreement dated January 28,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1280 | Nitecap Music | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1281 | Non-Stop Music Library, L.C. c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated April 17,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1282 | Non-Stop Music Library, L.C. c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License (Demolition Trash) dated April 17,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1283 | Non-Stop Music Library, L.C. c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated August 17,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1284 | Non-Stop Music Library, LLC | Music License | Synchronization and Master Recording License - Worldwide dated April 24,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1285 | Non-Stop Music Library, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1286 | Non-Stop Music Library, LLC | Music License | Synchronization and Master Recording License dated September 7,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1287 | Non-Stop Music Library, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 14,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1288 | Non-Stop Music Library, LLC | Music License | Synchronization and Master Recording License dated February 14,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1289 | Non-Stop Music Library, LLC | Music License | Synchronization and Master Recording License dated November 24,2014 | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |
| 1290 | Non-Stop Music Library, LLC | Music License | Synchronization and Master Recording License dated September 3,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1291 | Non-Stop Music Library, LLC | Music License | Synchronization and Master Recording License dated April 13,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 1292 | Non-Stop Music Library, LLC | Music License | Synchronization and Master Recording License dated January 31,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1293 | Non-Stop Music Library, LLC | Music License | Synchronization and Master Recording License dated March 7,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1294 | Non-Stop Music Library, LLC | Music License | Synchronization and Master Recording License dated February 22,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1295 | Non-Stop Music Library, LLC | Music License | Synchronization and Master Recording License dated November 19,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1296 | Non-Stop Music Library, LLC | Music License | Synchronization and Master Recording License dated January 5,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1297 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated June 22,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 1298 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated August 11,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 1299 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated September 18,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1300 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated January 4,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1301 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated August 25,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1302 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated May 15,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1303 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated January 11,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1304 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated March 12,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1305 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated March 12,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1306 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated January 4,2017 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1307 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated March 27,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 1308 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated February 28,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 1 - Non-PGS Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1309 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated March 24,2017 | The Promise | $   0.00 | $   0.00 | $   0.00 |
| 1310 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License  dated January 27,2017 | Before I Fall | $   0.00 | $   0.00 | $   0.00 |
| 1311 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License  dated March 3,2017 | Before I Fall | $   0.00 | $   0.00 | $   0.00 |
| 1312 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License - Trailer dated July 25,2016 | Bleed for This | $   0.00 | $   0.00 | $   0.00 |
| 1313 | Non-Stop Music Library, LLC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License  dated May 26,2015 | Dope | $   0.00 | $   0.00 | $   0.00 |
| 1314 | Non-Stop Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated October 22,2014 | Nightcrawler | $   0.00 | $   0.00 | $   0.00 |
| 1315 | Non-Stop Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated September 18,2017 | Nut Job 2 | $   0.00 | $   0.00 | $   0.00 |
| 1316 | Non-Stop Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 29,2012 | Silent Hill | $   0.00 | $   0.00 | $   0.00 |
| 1317 | Non-Stop Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated October 29,2012 | Silent Hill | $   0.00 | $   0.00 | $   0.00 |
| 1318 | Non-Stop Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated April 13,2016 | Snowden | $   0.00 | $   0.00 | $   0.00 |
| 1319 | Non-Stop Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License (Reaction Hit) dated October 15,2015 | Spotlight | $   0.00 | $   0.00 | $   0.00 |
| 1320 | Non-Stop Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License (Titan Hit) dated October 15,2015 | Spotlight | $   0.00 | $   0.00 | $   0.00 |
| 1321 | Non-Stop Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License (Titan Hit) dated November 6,2015 | Triple 9 | $   0.00 | $   0.00 | $   0.00 |
| 1322 | Non-Stop Music Library, LLC* | Music License | Synchronization and Master Recording License - Worldwide dated August 1,2012 | Silent Hill | $   0.00 | $   0.00 | $   0.00 |
| 1323 | Non-Stop Music Library, LLC* | Music License | Synchronization and Master Recording License dated February 3,2012 | Silent House | $   0.00 | $   0.00 | $   0.00 |
| 1324 | Non-Stop Music Library, LLC* | Music License | Synchronization and Master Recording License dated February 3,2012 | Silent House | $   0.00 | $   0.00 | $   0.00 |
| 1325 | Non-Stop Music Library, LLC* | Music License | Synchronization and Master Recording License dated January 9,2012 | The Grey | $   0.00 | $   0.00 | $   0.00 |
| 1326 | Non-Stop Music Library, LLC* | Music License | Synchronization and Master Recording License dated January 24,2012 | The Grey | $   0.00 | $   0.00 | $   0.00 |
| 1327 | Non-Stop Music Library, LLC* | Music License | Synchronization and Master Recording License dated December 12,2011 | The Grey | $   0.00 | $   0.00 | $   0.00 |
| 1328 | Non-Stop Music Library, LLCco Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated June 11,2015 | Rock the Kasbah | $   0.00 | $   0.00 | $   0.00 |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule
Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1329 | NW Royalty Consulting, LLC | Music License | Sleepless - Trailers / Advertising - Synchronization License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1330 | Ohana Island, Inc. | Music License | Synchronization License Agreement dated June 8,2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1331 | Ole Media Management L.P. | Music License | Synchronization License dated November 25,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1332 | Ole Media Management L.P. dba 5 Alarm Music | Music License | Non-Exclusive Synchronization / Master Use License Agreement dated July 26,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1333 | Painted Desert Music Corp. (BMI) | Music License | Synchronization License #21257 dated August 22,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1334 | Paramount Pictures Corporation | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated November 3,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1335 | Paramount Pictures Corporation | Exploitation Agreements | Domestic Airlines and Military/Governmental Installations Term Sheet dated March 16,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1336 | Paramount Pictures Corporation | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated July 21,2015 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1337 | Paramount Pictures Corporation | Exploitation Agreements | Domestic Airlines and Military/Governmental Installations Term Sheet dated February 1,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1338 | Paramount Pictures Corporation | Exploitation Agreements | Domestic Airlines and Military/Governmental Installations Term Sheet dated March 1,2012 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1339 | Paramount Pictures Corporation | Exploitation Agreements | Amendment #1 dated November 15,2013 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1340 | Paramount Pictures Corporation | Exploitation Agreements | International Airlines Term Sheet dated January 1,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1341 | Paramount Pictures Corporation | Exploitation Agreements | Amendment #2 dated January 26,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1342 | Paramount Pictures Corporation | Exploitation Agreements | Amendment #3 dated July 21,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1343 | Paramount Pictures Corporation | Exploitation Agreements | Amendment #4 dated January 1,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1344 | Paramount Pictures Corporation | Exploitation Agreements | International Airlines Term Sheet - Amendment #1 dated October 20,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1345 | Paramount Pictures Corporation | Exploitation Agreements | Amendment #5 dated April 6,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1346 | Participant Channel, Inc. | Exploitation Agreements | License Agreement - "End of Watch" dated June 9,2016 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1347 | Participant Channel, Inc. | Exploitation Agreements | License Acquisition Agreement - "End of Watch", "Machete Kills" and "Homefront" dated October 10,2013 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1348 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 17,2015 | 50 Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 1349 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 7,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1350 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated September 18,2013 | Believe | $ 0.00 | $ 0.00 | $ 0.00 |
| 1351 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 17,2015 | Bleed For This | $ 0.00 | $ 0.00 | $ 0.00 |
| 1352 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated March 5,2014 | Chef | $ 0.00 | $ 0.00 | $ 0.00 |
| 1353 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 7,2016 | Collide | $ 0.00 | $ 0.00 | $ 0.00 |
| 1354 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated May 12,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1355 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated July 13,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1356 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated March 5,2014 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1357 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 10,2012 | A Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1358 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated July 31,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1359 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated September 18,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1360 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated June 26,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1361 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated August 10,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 1362 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 10,2014 | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |
| 1363 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated June 26,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1364 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated February 18,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 1365 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated March 5,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1366 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated September 28,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 1367 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated September 3,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1368 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated March 5,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1369 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 19,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1370 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated July 31,2012 | Silent Hill Revelation | $ 0.00 | $ 0.00 | $ 0.00 |

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Contract Information** | | **Estimated accrual as of / between:** | | |
| 1371 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated January 16,2012 | Silent House | $ 0.00 | $ 0.00 | $ 1.00 |
| 1372 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 7,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1373 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 17,2015 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1374 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated September 28,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1375 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated October 10,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1376 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 10,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1377 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated January 23,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1378 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 10,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1379 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated September 18,2013 | The Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 1380 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 7,2016 | The Promise | $ 0.00 | $ 0.00 | $ 0.00 |
| 1381 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 17,2015 | Triple Nine | $ 0.00 | $ 0.00 | $ 0.00 |
| 1382 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Amendment #1 to Distribution Agreement dated February, 2017 | Collide | $ 0.00 | $ 0.00 | $ 0.00 |
| 1383 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated April 24,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1384 | Pasatiempo Pictures, Inc. | Exploitation Agreements | Distribution Agreement dated December 7,2016 | The Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1385 | Peer International Corporation | Music License | Music Synchronization License dated October 20,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1386 | Peermusic III, Ltd.; Peer-Southern Productions, Inc. | Music License | Music Synchronization License dated January 6,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1387 | Peter Charles Hasty | Music License | Combined Synchronization and Master Use License Agreement dated September 12,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1388 | Pfeifer Broz | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated June 22,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 1389 | Pfeifer Broz Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Empire Assault Swish" dated December 17,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1390 | Pfeifer Broz Music, Inc. | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1391 | Pfeifer Broz Music, Inc. | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 8,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1392 | Pfeifer Broz Music, Inc. | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 30,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1393 | Pfeifer Broz Music, Inc. | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 10,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1394 | Pfeifer Broz Music, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 10,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1395 | Pfeifer Broz Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1396 | Pfeifer Broz Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1397 | Pfeifer Broz Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 25,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1398 | Pfeifer Broz Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1399 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 8,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 1400 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 31,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1401 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1402 | Phantom Power, LLC | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 6,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 1403 | Phantom Power, LLC | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 6,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 1404 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 15,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1405 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 12,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1406 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 12,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1407 | Phantom Power, LLC | Music License | Master Use, Synchronization and Performance License dated July 26,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 1408 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1409 | Phantom Power, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 9,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1410 | Phantom Power, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 26,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1411 | Phantom Power, LLC | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1412 | Phantom Power, LLC | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated May 11,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1413 | Phantom Power, LLC | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 11,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1414 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1415 | Phantom Power, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1416 | Phantom Power, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1417 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1418 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 27,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1419 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated June 22,2015 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1420 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1421 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 10,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1422 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1423 | Phantom Power, LLC | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 19,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1424 | Phantom Power, LLC | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 13,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1425 | Phantom Power, LLC | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 19,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1426 | Phantom Power, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 20,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1427 | Phantom Power, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1428 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1429 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1430 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1431 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 20,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1432 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 13,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1433 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 25,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1434 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 27,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1435 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1436 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 1,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1437 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1438 | Phantom Power, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1439 | Phonix, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated October 5,2017 | All I See Is You | $ 0.00 | $ 0.00 | $ 0.00 |
| 1440 | Pigfactory USA, LLC | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 1441 | Pigfactory USA, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1442 | Pigfactory USA, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1443 | Pitch Hammer Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated December 14,2013 | Believe | $ 0.00 | $ 0.00 | $ 0.00 |
| 1444 | Pitch Hammer Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated September 10,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1445 | Pitch Hammer Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated September 11,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1446 | Pitch Hammer Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 27,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1447 | Pitch Hammer Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1448 | Pitch Hammer Music, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 2,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1449 | Pitch Hammer Music, LLC | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated May 11,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1450 | Pitch Hammer Music, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 25,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1451 | Pitch Hammer Music, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 5,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1452 | Pitch Hammer Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 27,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1453 | Pitch Hammer Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 8,2016 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1454 | Pitch Hammer Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1455 | Pitch Hammer Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1456 | Pitch Hammer Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 13,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1457 | Playa Publishing, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 5,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1458 | Position Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Rapid Fire" dated December 5,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1459 | Position Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated July 17,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 1460 | Position Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated May 8,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 1461 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement  dated March 1,2017 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1462 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement  dated November 17,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1463 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement  dated January 18,2017 | Collide | $ 0.00 | $ 0.00 | $ 0.00 |
| 1464 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement  dated May 20,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1465 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated January 25,2016 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 1466 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated June 17,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 1467 | Position Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated April 7,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1468 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated April 7,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1469 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated August 10,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1470 | Position Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 10,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1471 | Position Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated July 30,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1472 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated July 16,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1473 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated August 9,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1474 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated August 17,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1475 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated July 11,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1476 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated November 6,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1477 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated June 19,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1478 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated August 24,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 1479 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated September 1,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 1480 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1481 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated March 22,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1482 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated February 28,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1483 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated March 7,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1484 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1485 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated January 28,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1486 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated June 14,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1487 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated April 7,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1488 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1489 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated August 10,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1490 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated April 3,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 1491 | Position Music, Inc. | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 10,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1492 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated January 10,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1493 | Position Music, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 3,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1494 | Position Music, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule
*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1495 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1496 | Position Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1497 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1498 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated January 4,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1499 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated January 20,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1500 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated February 21,2017 | The Promise | $ 0.00 | $ 0.00 | $ 0.00 |
| 1501 | Position Music, Inc. | Music License | Master/Synchronization Use License Agreement dated February 3,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1502 | Post Modern Group | Exploitation Agreements | Non-Theatrical Distribution Agreement dated February 1,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1503 | Powerhouse Music Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated May 15,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1504 | Powerhouse Music Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated April 8,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1505 | Powerhouse Music Productions, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1506 | Pusher, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated June 26,2014 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 1507 | Pusher, LLC | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 6,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 1508 | Pusher, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 16,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 1509 | Pusher, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 10,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 1510 | Pusher, LLC | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1511 | Pusher, LLC | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1512 | Pusher, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1513 | Pusher, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1514 | Pusher, LLC | Music License | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated April 3,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 1515 | Pusher, LLC | Music License | Combined Synchronization and Master Use License Agreement dated March 6,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1516 | Pusher, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 26,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1517 | Ram's Horn Music | Music License | Motion Picture Music Synchronization License dated June 22,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1518 | Razor & Tie Direct, LLC | Music License | Master Use License dated December 16,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1519 | Razor & Tie Publishing, LLC d/b/a Songs of Razor & Tie (ASCAP) | Music License | Synchronization License dated December 16,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1520 | Reach Music Publishing, Inc. | Music License | Synchronization License Agreement (Trailers/Advertising), "Terrordome 2012 (Welcome to the Terror Dome)" dated October 9,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1521 | Reach Music Publishing, Inc. | Music License | Master Use License Agreement (Trailers/Advertising) "Terrordome 2012 (Welcome to the Terror Dome)" dated October 9,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1522 | Really Slow Motion, Ltd. | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2014 | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-1113 Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1523 | Really Slow Motion, Ltd. | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 1524 | Really Slow Motion, Ltd. | Music License | Combined Synchronization and Master Use License Agreement dated January 22,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1525 | Really Slow Motion, Ltd. | Music License | Combined Synchronization and Master Use License Agreement dated February 17,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1526 | Redbox Automated Retail, LLC | Exploitation Agreements | Video-On-Demand and Electronic Sell-Through License Agreement dated July 19,2018 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1527 | Redcola, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 26,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1528 | Redcola, LLC | Music License | Combined Synchronization and Master Use License  dated January 25,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1529 | Redcola, LLC | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1530 | Redcola, LLC | Music License | Combined Synchronization and Master Use License  dated January 25,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1531 | Redcola, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 10,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1532 | Redcola, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 8,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1533 | Redcola, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1534 | Redcola, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1535 | Redcola, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 2,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1536 | Redcola, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1537 | Redcola, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1538 | Redcola, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 15,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1539 | Redcola, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1540 | Redcola, LLC | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1541 | Redcola, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1542 | Redcola, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1543 | Redcola, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1544 | Reservoir Media Management, Inc. | Music License | Synchronization License  dated May 1,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1545 | Revolution 9, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 12,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1546 | Revolution 9, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1547 | Rhino Entertainment Company | Music License | Sound Recording Synchronization License  dated March 26,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1548 | Rhino Entertainment Company | Music License | Sound Recording Synchronization License  dated April 1,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1549 | Rhino Entertainment Company | Music License | Sound Recording Synchronization License dated May 31,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 1550 | Rhino Entertainment Company | Music License | Sound Recording Synchronization License dated June 16,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-FSA Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | Contract Information | | | | Estimated accrual as of / between: | |
| 1551 | Rhino Entertainment Company | Music License | Master Use License Agreement dated May 11,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 1552 | Rhino Entertainment Company | Music License | Master Use License Agreement dated June 6,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 1553 | Rhino Entertainment Company | Music License | Sound Recording Synchronization dated March 23,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1554 | Rhino Entertainment Company | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 28,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1555 | Rhino Entertainment Company, a Warner Music Group Company | Music License | Sound Recording Synchronization License dated July 24,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1556 | Rhino Entertainment Company, a Warner Music Group Company | Music License | Sound Recording Synchronization License dated July 3,2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1557 | Riptide Music Group, LLC | Music License | Non-Exclusive Composition(s) & Master Recording(s) Synchronization License Agreement  dated February 1,2016 | Collide | $ 0.00 | $ 0.00 | $ 0.00 |
| 1558 | Riptide Music Group, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated August 27,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1559 | Riptide Music Group, LLC | Music License | Non-Exclusive Composition(s) & Master Recording(s) Synchronization License Agreement dated October 27,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1560 | Riptide Music Group, LLC | Music License | Non-Exclusive Composition & Master Recording Synchronization License Agreement dated April 14,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1561 | Riptide Music, Inc. | Music License | Non-Exclusive Composition & Master Recording Synchronization License Agreement (Trailers) "Tortured Voice Riser" dated April 15,2013 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1562 | Riptide Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 19,2013 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1563 | Riptide Music, Inc. | Music License | Non-Exclusive Composition & Master Recording Synchronization License Agreement dated March 7,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1564 | Riptide Music, Inc. | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1565 | Riptide Music, Inc. | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 2,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1566 | Riptide Music, Inc. | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 30,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1567 | Riptide Music, Inc. | Music License | Non-Exclusive Composition & Master Recording Synchronization License Agreement dated March 6,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1568 | Riptide Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated March 11,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1569 | Riptide Music, Inc. | Music License | Non-Exclusive Composition & Master Recording Synchronization License Agreement dated March 28,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1570 | Riptide Music, Inc. | Music License | Non-Exclusive Composition & Master Recording Synchronization License Agreement dated November 6,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1571 | Roadshow Films Pty, Ltd. | Exploitation Agreements | Notice of Picture for Qualifying Pictures dated November 17,2016 | AXL | $ 0.00 | $ 0.00 | $ 0.00 |
| 1572 | Roadshow Films Pty, Ltd. | Exploitation Agreements | Notice of Picture for Qualifying Pictures dated October 12,2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1573 | Roadshow Films Pty, Ltd. | Exploitation Agreements | Side Letter to Notice of Picture dated August 17,2017 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1574 | Roadshow Films Pty, Ltd. | Exploitation Agreements | NOA Picture Certificate dated October, 2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1575 | Roadshow Films Pty, Ltd. | Exploitation Agreements | Notice of Assignment and Distributor's Acceptance dated October, 2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1576 | Roadshow Films Pty, Ltd. | Exploitation Agreements | Output Agreement dated January 31,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1577 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated November 4,2013 | Believe | $ 0.00 | $ 0.00 | $ 0.00 |
| 1578 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 1579 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated May 21,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1580 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated April 8,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1581 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated April 16,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1582 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated June 28,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1583 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated June 28,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1584 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 31,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1585 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated September 11,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1586 | Robert Etoll Productions, Inc. | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 8,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 1587 | Robert Etoll Productions, Inc. | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated June 22,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 1588 | Robert Etoll Productions, Inc. | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated June 17,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 1589 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 19,2013 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1590 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated September 12,2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1591 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1592 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated March 28,2014 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 1593 | Robert Etoll Productions, Inc. | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 14,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1594 | Robert Etoll Productions, Inc. | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 14,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1595 | Robert Etoll Productions, Inc. | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 1596 | Robert Etoll Productions, Inc. | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1597 | Robert Etoll Productions, Inc. | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated May 11,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1598 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated May 28,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 1599 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated September 22,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 1600 | Robert Etoll Productions, Inc. | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 7,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1601 | Robert Etoll Productions, Inc. | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 27,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1602 | Robert Etoll Productions, Inc. | Music License | Believe - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 4,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1603 | Robert Etoll Productions, Inc. | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1604 | Robert Etoll Productions, Inc. | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 7,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1605 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1606 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License dated January 14,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1607 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 22,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Contract Information** | | **Estimated accrual as of / between:** | | |
| 1608 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated April 7,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1609 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 1610 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 5,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1611 | Robert Etoll Productions, Inc. | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 19,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1612 | Robert Etoll Productions, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 3,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1613 | Robert Etoll Productions, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1614 | Robert Etoll Productions, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1615 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1616 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1617 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 21,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1618 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1619 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated January 12,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1620 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1621 | Robert Etoll Productions, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated January 13,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1622 | Robert Etoll Productions, Inc.* | Music License | Synchronization & Master Use License Agreement dated September 13,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1623 | Robert Gueringer | Music License | Synchronization License Agreement dated June 8,2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1624 | Rocket Racing Rebels Publishing L.P. | Music License | Combined Synchronization and Master Use License Agreement dated July 24,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1625 | Rocket Racing Rebels Publishing L.P.* | Music License | Motion Picture Trailer License - Combined Synchronization/Master dated May 10,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1626 | Rockmasters International Network, Inc.* | Music License | Synchronization License dated June 8,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1627 | Ronald W. Rinker | Music License | Combined Synchronization and Master Use License  dated January 22,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1628 | RPM MSC, Inc. | Music License | The Nut Job 2 - Trailers/Advertising - Master Use License Agreement dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1629 | RPM MSC, Inc. | Music License | The Nut Job 2 - Trailers/Advertising - Master Use License Agreement dated December 2,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1630 | RRCB Media Assets, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated May 8,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 1631 | RRCB Media Assets, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated April 27,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 1632 | RZO Music, Inc. dba Arzo Publishing obo Jones Music America | Music License | License Agreement dated May 28,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 1633 | RZO Music, Inc. dba Arzo Publishing obo Jones Music America | Music License | License Agreement dated October 5,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 1634 | S3 Music & Sound | Music License | Combined Synchronization and Master Use License Agreement dated March 5,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-PLA Schedule
*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1635 | Salinas Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 23,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1636 | SCN Distribution, LLC | Exploitation Agreements | Binding Term Sheet  License Agreement dated November 25,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 1637 | SCN Distribution, LLC | Exploitation Agreements | Binding Term Sheet License Agreement - "Fluffy Movie" dated November 25,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 1638 | SCN Distribution, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated November 25,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 1639 | SCN Distribution, LLC | Exploitation Agreements | Amendment to Binding Term Sheet License Agreement - "Fluffy Movie" dated July 27,2015 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 1640 | Score A Score, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 7,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1641 | Scorebird Music, Inc. | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 15,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1642 | Scorebird Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 10,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1643 | Scorpians c/o Rae Amend & Kollegen | Music License | Master Use License dated June 30,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 1644 | Sebastian Rocca | Music License | Combined Synchronization and Master Use License Agreement  dated August 10,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1645 | Sebastian Rocca | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 25,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1646 | Secret Road Music Publishing, Inc. | Music License | Film Trailer Publishing License dated January 23,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1647 | Secret Road Music Publishing, Inc. | Music License | Film Trailer Publishing License dated January 23,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1648 | Secret Road Music Publishing, Inc. | Music License | Film Trailer Publishing License dated January 23,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1649 | Secret Road Music Services, Inc. | Music License | Film Trailer Master Use License dated January 23,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1650 | Secret Road Music Services, Inc. | Music License | Film Trailer Master Use License dated January 23,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1651 | Secret Road Music Services, Inc. | Music License | Film Trailer Master Use License dated January 23,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1652 | Selectracks, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated May 20,2018 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1653 | Selectracks, Inc. | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 23,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 1654 | Selectracks, Inc. | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 14,2016 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 1655 | Selectracks, Inc. | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 23,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 1656 | Selectracks, Inc. | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 16,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 1657 | Selectracks, Inc. | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 23,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 1658 | Selectracks, Inc. | Music License | Master Recording, Synchronization and Performing Rights License for Production dated April 15,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1659 | Selectracks, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated April 7,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1660 | Selectracks, Inc. | Music License | Master Recording, Synchronization and Performing Rights License dated April 1,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule
Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1661 | Selectracks, Inc. | Music License | Master Recording, Synchronization and Performing Rights License for Production dated April 15,2014 | Haunted House 2 | $    0.00 | $    0.00 | $    0.00 |
| 1662 | Selectracks, Inc. | Music License | Master Recording, Synchronization and Performing Rights License dated August 9,2012 | Hit & Run | $    0.00 | $    0.00 | $    0.00 |
| 1663 | Selectracks, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated September 19,2013 | Machete Kills | $    0.00 | $    0.00 | $    0.00 |
| 1664 | Selectracks, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated April 12,2016 | Mother's Day | $    0.00 | $    0.00 | $    0.00 |
| 1665 | Selectracks, Inc. | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 17,2013 | Nut Job | $    0.00 | $    0.00 | $    0.00 |
| 1666 | Selectracks, Inc. | Music License | Combined Synchronization and Master Use License  dated January 14,2013 | Side Effects | $    0.00 | $    0.00 | $    0.00 |
| 1667 | Selectracks, Inc. | Music License | Master Recording, Synchronization and Performing Rights License dated November 11,2015 | Spotlight | $    0.00 | $    0.00 | $    0.00 |
| 1668 | Selectracks, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 5,2015 | Spotlight | $    0.00 | $    0.00 | $    0.00 |
| 1669 | Selectracks, Inc. | Music License | Master Recording, Synchronization and Performing Rights License dated November 19,2015 | Spotlight | $    0.00 | $    0.00 | $    0.00 |
| 1670 | Selectracks, Inc. | Music License | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 11,2014 | The Fluffy Movie | $    0.00 | $    0.00 | $    0.00 |
| 1671 | Selectracks, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 11,2015 | The Gunman | $    0.00 | $    0.00 | $    0.00 |
| 1672 | Selectracks, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated January 13,2015 | The Loft | $    0.00 | $    0.00 | $    0.00 |
| 1673 | Selectracks, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 5,2015 | Triple 9 | $    0.00 | $    0.00 | $    0.00 |
| 1674 | Selectracks, Inc. DBA Music Beyond, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $    0.00 | $    0.00 | $    0.00 |
| 1675 | Selectracks, Inc. DBA Music Beyond, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $    0.00 | $    0.00 | $    0.00 |
| 1676 | Selectracks, Inc. DBA X-Ray Dog Music | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $    0.00 | $    0.00 | $    0.00 |
| 1677 | Sencit Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $    0.00 | $    0.00 | $    0.00 |
| 1678 | Sencit Music, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated August 27,2012 | End of Watch | $    0.00 | $    0.00 | $    0.00 |
| 1679 | Sencit Music, LLC | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 6,2015 | Fifty Shades of Black | $    0.00 | $    0.00 | $    0.00 |
| 1680 | Sencit Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 5,2015 | Rock the Kasbah | $    0.00 | $    0.00 | $    0.00 |
| 1681 | Sencit Music, LLC | Music License | Combined Synchronization and Master Use License  dated January 25,2013 | Side Effects | $    0.00 | $    0.00 | $    0.00 |
| 1682 | Sencit Music, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 1,2016 | Sleepless | $    0.00 | $    0.00 | $    0.00 |
| 1683 | Sencit Music, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $    0.00 | $    0.00 | $    0.00 |
| 1684 | Sencit Music, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $    0.00 | $    0.00 | $    0.00 |
| 1685 | Sencit Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 10,2016 | Snowden | $    0.00 | $    0.00 | $    0.00 |
| 1686 | Sencit Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 5,2015 | Spotlight | $    0.00 | $    0.00 | $    0.00 |
| 1687 | Sencit Music, LLC | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 30,2011 | The Grey | $    0.00 | $    0.00 | $    0.00 |

Contract Cure Notice / Schedule 1 - Non-FSA Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1688 | Sencit Music, LLC | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 30,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1689 | Sencit Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 10,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1690 | Sencit Music, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 24,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1691 | Sencit Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 13,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1692 | Sencit Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1693 | Sencit Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 20,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1694 | Sencit Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1695 | Sencit Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 2,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1696 | Sencit Music, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1697 | Seven Summits Music obo itself and Rain Company | Music License | Synchronization License dated August 4,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1698 | Seven Summits Music obo itself and Rain Company | Music License | Synchronization License dated August 4,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1699 | Shelly Bay Music, LLC o/b/o Tommy Boy Music, Inc. | Music License | Master Use License dated November 28,2017 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1700 | Shenanzhu, LLC dba The Diner | Music License | Combined Synchronization and Master Use License Agreement dated August 15,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1701 | Showtime Networks, Inc. | Exploitation Agreements | Exclusive Theatrical Output Agreement dated August 20,2013 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1702 | Showtime Networks, Inc. | Exploitation Agreements | Letter Agreement dated October 29,2013 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1703 | Showtime Networks, Inc. | Exploitation Agreements | Letter Agreement dated April 11,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1704 | Showtime Networks, Inc. | Exploitation Agreements | Letter Agreement dated April 28,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1705 | Showtime Networks, Inc. | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated March 2,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1706 | Showtime Networks, Inc. | Exploitation Agreements | Letter Agreement dated October 30,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1707 | Showtime Networks, Inc. | Exploitation Agreements | Letter Agreement dated December 1,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1708 | Showtime Networks, Inc. | Exploitation Agreements | Letter Agreement dated April 26,2018 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1709 | Side Action Sound | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 11,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 1710 | Six-Fifteen Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License (Demolition Trash) dated April 23,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1711 | Six-Fifteen Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated September 11,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 1712 | Snyder Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1713 | Snyder Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated June 22,2015 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1714 | Songs Music Publishing, LLC | Music License | Synchronization and Performance License dated February 16,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 1715 | Songs Music Publishing, LLC | Music License | Synchronization and Performance License dated October 1,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 1716 | Songs Music Publishing, LLC | Music License | Synchronization and Performance License dated March 24,2017 | The Promise | $ 0.00 | $ 0.00 | $ 0.00 |
| 1717 | Songs of Universal, Inc. | Music License | Motion Picture Trailer Synchronization Rights License "Welcome to the Terrordome" dated November 1,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1718 | Songs of Universal, Inc. of Watern-Barham Music, LLC | Music License | Motion Picture Trailer Synchronization Rights License dated November 2,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1719 | Songs of Universal, Inc. on behalf of itself and Imagine Dragons Publishing | Music License | Motion Picture Trailer Synchronization Rights License dated November 9,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1720 | Songs of Universal, Inc. on behalf of U Can't Teach Bein the Shhh, Inc. | Music License | Motion Picture Trailer Synchronization Rights License dated October 28,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1721 | Songs to Your Eyes, Ltd. | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated May 11,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1722 | Songs to Your Eyes, Ltd. | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 4,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1723 | Songs To Your Eyes, Ltd. | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1724 | Sonic Symphony Productions | Music License | Combined Synchronization and Master Use License Agreement dated November 19,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1725 | Sonic Symphony Productions | Music License | Synchronization and Master Recording License Motion Picture Trailers dated July 25,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 1726 | Sonic Symphony Productions | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 26,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1727 | Sonic Symphony Productions | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 22,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1728 | Sonic Symphony Productions | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 20,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1729 | Sonic Symphony Productions | Music License | Combined Synchronization and Master Use License  dated January 25,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1730 | Sonic Symphony Productions | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1731 | Sonic Symphony Productions | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1732 | Sonic Symphony Productions | Music License | Combined Synchronization and Master Use License Agreement dated March 11,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1733 | SONIFI Solutions, Inc. | Exploitation Agreements | Theatrical Program License dated July 19,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 1734 | Sony Music Entertainment | Music License | Letter  dated May 27,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1735 | Sony Music Entertainment | Music License | Master Use License Agreement dated May 8,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1736 | Sony Music Entertainment | Music License | Master Use License Agreement dated August 22,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1737 | Sony Music Entertainment | Music License | Master Use License Agreement  dated August 9,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 1738 | Sony Music Entertainment | Music License | License Agreement dated June 26,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 1739 | Sony Music Entertainment | Music License | Combined Synchronization and Master Use License Agreement dated December 21,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1740 | Sony Music Entertainment | Music License | Combined Synchronization and Master Use License Agreement dated February 25,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1741 | Sony Music Entertainment | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1742 | Sony Music Entertainment UK Limited | Music License | Agreement dated July 9,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1743 | Sony Music Entertainment* | Music License | Letter  dated April 13,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1744 | Sony Music Entertainment* | Music License | Agreement dated August 4,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1745 | Sony Music Entertainment* | Music License | Letter Agreement dated May 11,2016 | Mother's Day | $    0.00 | $    0.00 | $    1.00 |
| 1746 | Sony Music Entertainment, Inc. | Music License | Master Use License Agreement  dated June 6,2017 | Home Again | $    0.00 | $    0.00 | $    0.00 |
| 1747 | Sony Pictures Worldwide Acquisitions, Inc. | Exploitation Agreements | Security Agreement and Mortgage of Copyright dated December 9,2016 | AXL | $    0.00 | $    0.00 | $    0.00 |
| 1748 | Sony Pictures Worldwide Acquisitions, Inc. | Exploitation Agreements | Letter Agreement - "Miles" dated December 9,2016 | AXL | $    0.00 | $    0.00 | $    0.00 |
| 1749 | Sony Pictures Worldwide Acquisitions, Inc. | Exploitation Agreements | Security Agreement and Mortgage of Copyright dated December 9,2016 | Show Dogs | $    0.00 | $    0.00 | $    0.00 |
| 1750 | Sony Pictures Worldwide Acquisitions, Inc. | Exploitation Agreements | Picture Certificate dated December 9,2016 | Show Dogs | $    0.00 | $    0.00 | $    0.00 |
| 1751 | Sony Pictures Worldwide Acquisitions, Inc. | Exploitation Agreements | Exclusive Output Agreement dated January 30,2015 | Various | $    0.00 | $    0.00 | $    0.00 |
| 1752 | Sony Pictures Worldwide Acquisitions, Inc. | Exploitation Agreements | Amendment No. 1 dated December 9,2016 | Various | $    0.00 | $    0.00 | $    0.00 |
| 1753 | Sony/ATV Music Publishing, LLC | Music License | Synchronization License Agreement (Film/Trailer)  dated July 17,2015 | Dope | $    0.00 | $    0.00 | $    0.00 |
| 1754 | Sony/ATV Music Publishing, LLC | Music License | Combined Synchronization and Master Use License Agreement dated March 6,2014 | Haunted House 2 | $    0.00 | $    0.00 | $    0.00 |
| 1755 | Sony/ATV Music Publishing, LLC | Music License | Music Reproduction and "Synchronizatio" License for Motion Picture "Trailers" dated October 17,2013 | Machete Kills | $    0.00 | $    0.00 | $    0.00 |
| 1756 | Sony/ATV Music Publishing, LLC | Music License | Synchronization License Agreement (Film/Trailer) dated October 24,2014 | Nightcrawler | $    0.00 | $    0.00 | $    0.00 |
| 1757 | Sony/ATV Music Publishing, LLC | Music License | Synchronization License Agreement (Film/Trailer) dated October 24,2014 | Nightcrawler | $    0.00 | $    0.00 | $    0.00 |
| 1758 | Sony/ATV Music Publishing, LLC | Music License | Music Reproduction and "Synchronization" License for Motion Picture "Trailers" dated February 11,2014 | Sabotage | $    0.00 | $    0.00 | $    0.00 |
| 1759 | Sony/ATV Music Publishing, LLC | Music License | Synchronization License Agreement | Sleepless | $    0.00 | $    0.00 | $    0.00 |
| 1760 | Sony/ATV Music Publishing, LLC* | Music License | Synchronization License Agreement dated September 11,2017 | Home Again | $    0.00 | $    0.00 | $    0.00 |
| 1761 | Sony/ATV Music Publishing, LLC* | Music License | Synchronization License Agreement dated April 26,2016 | Mother's Day | $    0.00 | $    0.00 | $    0.00 |
| 1762 | Sony/ATV Music Publishing, LLC* | Music License | Synchronization License Agreement dated September 30,2016 | Sleepless | $    0.00 | $    0.00 | $    0.00 |
| 1763 | Sony/ATV Music Publishing, LLC* | Music License | Synchronization License Agreement (Film/Trailer) dated December 4,2015 | Triple 9 | $    0.00 | $    0.00 | $    0.00 |
| 1764 | Sony/ATV Music Publishing, LLC/ Extreme Group Holdings, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated November 17,2016 | Before I Fall | $    0.00 | $    0.00 | $    0.00 |
| 1765 | Soul Assassins | Music License | Synchronization License Agreement  dated March 27,2015 | Dope | $    0.00 | $    0.00 | $    0.00 |
| 1766 | Soul Assassins, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 25,2016 | Triple 9 | $    0.00 | $    0.00 | $    0.00 |
| 1767 | Soul Assassins, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $    0.00 | $    0.00 | $    0.00 |
| 1768 | Sound Cellar, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 8,2017 | Midnight Sun | $    0.00 | $    0.00 | $    0.00 |
| 1769 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated November 17,2016 | Before I Fall | $    0.00 | $    0.00 | $    0.00 |
| 1770 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated December 13,2013 | Believe | $    0.00 | $    0.00 | $    0.00 |
| 1771 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated May 20,2015 | Dope | $    0.00 | $    0.00 | $    0.00 |
| 1772 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated May 26,2015 | Dope | $    0.00 | $    0.00 | $    0.00 |

Contract Cure Notice - Schedule 2 - Non-185 Schedule
Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1773 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated July 6,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1774 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1775 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated July 6,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1776 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1777 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 10,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1778 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated July 6,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1779 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated September 5,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1780 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 30,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1781 | Soundscapes Publishing, Inc. | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 23,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 1782 | Soundscapes Publishing, Inc. | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 26,2016 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 1783 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated June 15,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1784 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 15,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1785 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated June 5,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 1786 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated May 11,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 |
| 1787 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 17,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1788 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated September 12,2013 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1789 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated March 28,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 1790 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated April 21,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 1791 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated April 1,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 1792 | Soundscapes Publishing, Inc. | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 27,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1793 | Soundscapes Publishing, Inc. | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1794 | Soundscapes Publishing, Inc. | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 25,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1795 | Soundscapes Publishing, Inc. | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 29,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1796 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated June 22,2015 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1797 | Soundscapes Publishing, Inc. | Music License | The Fluffy Movie - Trailers - Combined Synchronization and Master Use License Agreement dated April 3,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 1798 | Soundscapes Publishing, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 6,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |

| Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1799 | Soundscapes Publishing, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 3,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1800 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1801 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1802 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1803 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 25,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1804 | Soundscapes Publishing, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1805 | Soundscapes Publishing, Inc.* | Music License | Invoice No. 5394-0 dated September 7,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 1806 | South Fifth Avenue Publishing; Howe Records, LLC | Music License | Synchronization and Master Agreement dated December 17,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1807 | Southern Music Publishing Co. | Music License | Music Synchronization License dated April 27,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1808 | Sparks and Shadows, LLC | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 7,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1809 | SPEGS, LLC (f/s/o Stephenie Meyer) | Music License | Combined Synchronization and Master Use License Agreement dated September 13,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1810 | Spirit One Music o/b/o Spirit Services Holdings, S.à.r.l., Suolubaf Music (a division of Fabulous Music, Ltd.) & ABKCO Music, Inc. | Music License | Letter Agreement dated August 7,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1811 | Spirit One Music, Inc. o/b/o Songs of Global Entertainment (BMI) o/b/o Global Talent Publishing, Ltd. | Music License | Agreement dated February 2,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1812 | SPM Music Group, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated May 8,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 1813 | Starz Entertainment, LLC | Exploitation Agreements | License Agreement dated May 9,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1814 | Starz Entertainment, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated April 20,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1815 | Starz Entertainment, LLC | Exploitation Agreements | License Agreement dated June 3,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1816 | Starz Entertainment, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated June 3,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1817 | Starz Entertainment, LLC | Exploitation Agreements | License Agreement  - "Killer Elite", "the Grey", "Silent House", "A Haunted House", "The Host", "Machete Kills", "Hit & Run", "End of Watch", "Side Effects", "Silent Hill", "Jobs", "Homefront" dated May 9,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1818 | Starz Entertainment, LLC | Exploitation Agreements | License Agreement  - "Triple Nine", "Dope", "Sabotage", "Marshall", "A Haunted House 2", "The Nut Job", "the Loft", "Chef", "Rock the Kasbah", "Little Boy", "Nightcrawler, "Rosewater", and "The Fluffy Movie" dated June 3,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1819 | Starz Entertainment, LLC | Exploitation Agreements | License Agreement - 21 titles dated July 12,2018 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1820 | Static Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated May 20,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1821 | Static Music, Inc. | Music License | License Agreement dated October 10,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1822 | Static Music, Inc. | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated May 11,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1823 | Steel Synch | Music License | Master Use License Agreement dated July 31,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1824 | Steez Promo, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 23,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1825 | Stephen Souder / Massive Noise Machine | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |

Case 18-12012-LSS  Doc 172  Filed 10/12/18  Page 79 of 89

Contract Cure Notice - Schedule 2 (Non-ABS Schedule)
Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1826 | Stephen Souder / Massive Noise Machine | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 10,2012 | The Grey | $    0.00 | $    0.00 | $    0.00 |
| 1827 | Stephen Sounder/Massive Noise Machine | Music License | Combined Synchronization and Master Use License  dated January 14,2013 | Side Effects | $    0.00 | $    0.00 | $    0.00 |
| 1828 | Stephen Sounder/Massive Noise Machine | Music License | Combined Synchronization and Master Use License  dated January 14,2013 | Side Effects | $    0.00 | $    0.00 | $    0.00 |
| 1829 | Ster Kinekor Entertainment, a division of Primedia (Pty), Ltd. | Exploitation Agreements | Letter Agreement RE: Miles dated November 17,2016 | AXL | $    0.00 | $    0.00 | $    0.00 |
| 1830 | Ster Kinekor Entertainment, a division of Primedia (Pty), Ltd. | Exploitation Agreements | Letter Agreement RE: Show Dogs dated October 12,2016 | Show Dogs | $    0.00 | $    0.00 | $    0.00 |
| 1831 | Ster Kinekor Entertainment, a division of Primedia (Pty), Ltd. | Exploitation Agreements | Notice and Acknowledgement of Assignment dated October 13,2016 | Show Dogs | $    0.00 | $    0.00 | $    0.00 |
| 1832 | Ster Kinekor Entertainment, a division of Primedia (Pty), Ltd. | Exploitation Agreements | Output Agreement dated January 31,2015 | Various | $    0.00 | $    0.00 | $    0.00 |
| 1833 | Steve Busch | Music License | Combined Synchronization and Master Use License Agreement dated March 15,2016 | Mother's Day | $    0.00 | $    0.00 | $    0.00 |
| 1834 | Street Quality Entertainment, Ltd. | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated July 15,2014 | Nightcrawler | $    0.00 | $    0.00 | $    0.00 |
| 1835 | Structure Music | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 11,2014 | Rosewater | $    0.00 | $    0.00 | $    0.00 |
| 1836 | Structure Music | Music License | Combined Synchronization and Master Use License  dated October 16,2012 | Side Effects | $    0.00 | $    0.00 | $    0.00 |
| 1837 | Sugarool, LLC | Music License | Synchronization License Agreement dated February 3,2016 | Mother's Day | $    0.00 | $    0.00 | $    0.00 |
| 1838 | Summy-Birchard Company c/o Warner Chappell Music* | Music License | Trailer Synchronization License dated September 12,2013 | Homefront | $    0.00 | $    0.00 | $    0.00 |
| 1839 | Swank Motion Pictures, Inc. | Exploitation Agreements | Letter Agreement dated September 20,2011 | Killer Elite | $    0.00 | $    0.00 | $    0.00 |
| 1840 | Swank Motion Pictures, Inc. | Exploitation Agreements | Deal Memo dated March 16,2012 | Silent House | $    0.00 | $    0.00 | $    0.00 |
| 1841 | Swank Motion Pictures, Inc. | Exploitation Agreements | Deal Memo dated December 15,2011 | The Grey | $    0.00 | $    0.00 | $    0.00 |
| 1842 | Swank Motion Pictures, Inc. | Exploitation Agreements | Deal Memo dated January 1,2012 | Various | $    0.00 | $    0.00 | $    0.00 |
| 1843 | Switch Entertainment, Inc. | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated August 19,2014 | Nightcrawler | $    0.00 | $    0.00 | $    0.00 |
| 1844 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Flutter Rip" dated November 30,2012 | A Haunted House | $    0.00 | $    0.00 | $    0.00 |
| 1845 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Ghost Voice, Government Cheese, Gorilla Attack, Horrific Shockers 01" dated December 19,2012 | A Haunted House | $    0.00 | $    0.00 | $    0.00 |
| 1846 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated July 30,2018 | A.X.L. | $    0.00 | $    0.00 | $    0.00 |
| 1847 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated May 8,2018 | A.X.L. | $    0.00 | $    0.00 | $    0.00 |
| 1848 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 8,2014 | Haunted House 2 | $    0.00 | $    0.00 | $    0.00 |
| 1849 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 19,2013 | Haunted House 2 | $    0.00 | $    0.00 | $    0.00 |
| 1850 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 17,2012 | Hit & Run | $    0.00 | $    0.00 | $    0.00 |
| 1851 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 5,2013 | Homefront | $    0.00 | $    0.00 | $    0.00 |
| 1852 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated May 25,2018 | Hotel Artemis | $    0.00 | $    0.00 | $    0.00 |

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1853 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 27,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 1854 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated September 7,2018 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1855 | Synchronic, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 24,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1856 | Synchronic, LLC | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated September 26,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1857 | Synchronic, LLC | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1858 | Synchronic, LLC | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated May 11,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1859 | Synchronic, LLC | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 24,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1860 | Synchronic, LLC | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 7,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1861 | Synchronic, LLC | Music License | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated April 16,2018 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1862 | Synchronic, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 8,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1863 | Synchronic, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 10,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1864 | Synchronic, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 17,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1865 | Synchronic, LLC | Music License | Agreement dated October 11,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1866 | Synchronic, LLC | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 29,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1867 | Synchronic, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1868 | Synchronic, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 1,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1869 | Synchronic, LLC | Music License | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 20,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1870 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1871 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated June 22,2015 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 1872 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 1873 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 27,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1874 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 5,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1875 | Synchronic, LLC | Music License | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated April 3,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 1876 | Synchronic, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 20,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1877 | Synchronic, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 13,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1878 | Synchronic, LLC | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice Schedule 1 - Non-ABA Schedule
Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)

| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | **Contract Information** | | **Estimated accrual as of / between:** | | |
| 1879 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated October 31,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1880 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated March 14,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1881 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1882 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1883 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1884 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 22,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 1885 | Synchronic, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 3,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1886 | Taming Bear Publishing | Music License | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated January 9,2014 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 1887 | Telemundo Network Group, LLC | Exploitation Agreements | Film License Agreement - "Sabotage" dated July 15,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1888 | Telemundo Network Group, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated July 15,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1889 | Telemundo Network Group, LLC | Exploitation Agreements | License Consent - "Killer Elite", "End of Watch", "Hit and Run", "Machete Kills", "Homefront" dated December 3,2013 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1890 | Telemundo Network Group, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated December 3,2013 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1891 | Telepool GmbH | Exploitation Agreements | Letter Agreement RE: Show Dogs dated October 25,2016 | AXL | $ 0.00 | $ 0.00 | $ 0.00 |
| 1892 | Telepool GmbH | Exploitation Agreements | Letter Agreement RE: Miles dated November 17,2016 | AXL | $ 0.00 | $ 0.00 | $ 0.00 |
| 1893 | Telepool GmbH | Exploitation Agreements | Notice of Assignment and Distributor's Acceptance dated October, 2016 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 |
| 1894 | Telepool GmbH | Exploitation Agreements | Output License Agreement dated January 31,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1895 | Televicentro of Puerto Rico, LLC | Exploitation Agreements | Program License Agreement - "A Haunted House 2", "Homefront", "Sabotage", Chief" dated January 23,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1896 | Televicentro of Puerto Rico, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated January 23,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1897 | Televicentro of Puerto Rico, LLC | Exploitation Agreements | Program License Agreement - "Killer Elite", "The Grey", "End of Watch", "A Haunted House", "The Host", "Machete Kills", and "Hit & Run" dated January 23,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1898 | Televicentro of Puerto Rico, LLC | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated January 23,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1899 | Terry Steiner International, Inc. | Exploitation Agreements | Letter Agreement dated July 21,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 1900 | The Audio Group | Music License | Combined Synchronization and Master Use License Agreement  dated January 18,2017 | Collide | $ 0.00 | $ 0.00 | $ 0.00 |
| 1901 | The Audio Group | Music License | Combined Synchronization and Master Use License Agreement  dated July 6,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1902 | The Audio Group | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement November 16,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 1903 | The Audio Group | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 17,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1904 | The Audio Group | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1905 | The Bicycle Music Company, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 12,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 1906 | The Hit House, LLC | Music License | Combined Synchronization and Master Use License Agreement  dated May 8,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 1907 | The Hit House, LLC | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated June 22,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 1908 | The Hit House, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 14,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1909 | The Hit House, LLC | Music License | Combined Synchronization and Master Use License Agreement dated August 1,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1910 | The Hit House, LLC | Music License | Combined Synchronization and Master Use License Agreement dated April 16,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 1911 | The Hit House, LLC | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2014 | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |
| 1912 | The Hit House, LLC | Music License | Combined Synchronization and Master Use License Agreement dated June 9,2017 | Marshall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1913 | The Hit House, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 1914 | The Hit House, LLC | Music License | Combined Synchronization and Master Use License Agreement dated December 8,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 1915 | The Hit House, LLC | Music License | Combined Synchronization and Master Use License Agreement dated January 27,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1916 | The Hollywood Edge | Music License | Single End User License Agreement dated January 0,1900 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 1917 | The Rights Workshop | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 13,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 1918 | The Royalty Network, Inc. | Music License | Synchronization License Agreement - TV & Internet  dated January 28,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1919 | Third Side Music, Inc. | Music License | Synchronization License  dated January 25,2017 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 1920 | Third Side Music, Inc. obo Just Isn't Music, Ltd.* | Music License | Synchronization License  dated February 4,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1921 | Third Side Music, Inc.* | Music License | Synchronization License dated March 28,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1922 | This Is Hit, Inc. d/b/a Broken Bow Records* | Music License | Master License for Theatrical Trailer dated August 11,2014 | Homefront | $ 0.00 | $ 0.00 | $ 0.00 |
| 1923 | Tomas Costanza / Razor and the Wolf Music | Music License | The Nut Job - Trailers/Advertising - Synchronization License Agreement dated September 17,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 1924 | Torque Design | Music License | Combined Synchronization and Master Use License Agreement dated September 9,2016 | Max Steel | $ 0.00 | $ 0.00 | $ 0.00 |
| 1925 | Torque Design | Music License | Combined Synchronization and Master Use License Agreement dated February 14,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 |
| 1926 | Torque Design | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1927 | Trailer Park | Music License | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated November 5,2014 | Rosewater | $ 0.00 | $ 0.00 | $ 0.00 |
| 1928 | Turner Entertainment Networks, Inc. | Exploitation Agreements | License Agreement - "Hit & Run" dated September 18,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 1929 | Ultra International Music Publishing, LLC d/b/a Ultra Tunes (ASCAP) a/c Elizab Music (ASCAP)* | Music License | Combined Synchronization and Master Use License Agreement dated July 17,2014 | Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1930 | Ultra International Music Publishing, LLC* | Music License | Synchronization License Agreement dated March 21,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1931 | Ultra Records, LLC* | Music License | Master Use License Agreement dated March 21,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1932 | Un Punedas de Monetas, Inc. * | Music License | Motion Picture Trailer License - Synchronization  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 1933 | Uncommon Culture, LLC | Music License | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated October 8,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 1934 | Universal Edition AG | Music License | Agreement dated January 0,1900 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1935 | Universal Music - MGB Songs on behalf of Ed. Arabella Musik Muenchen | Music License | Motion Picture Trailer Synchronization Rights License dated June 30,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1936 | Universal Music - MGB Songs on behalf of Ed. Arabella Musik Muenchen* | Music License | Motion Picture Trailer Synchronization Rights License dated November 4,2011 | Killer Elite | $    0.00 | $    0.00 | $    0.00 |
| 1937 | Universal Music - Z Tunes, LLC | Music License | Motion Picture Trailer Synchronization Rights License  dated June 23,2015 | Dope | $    0.00 | $    0.00 | $    0.00 |
| 1938 | Universal Music Corp. | Music License | Synchronization License Agreement  dated May 11,2017 | Home Again | $    0.00 | $    0.00 | $    0.00 |
| 1939 | Universal Music Corp. and Mayday Malone | Music License | Motion Picture Trailer Synchronization Rights License dated October 8,2013 | Nut Job | $    0.00 | $    0.00 | $    0.00 |
| 1940 | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a Division of Songs of Universal, Inc. | Music License | Motion Picture Trailer Synchronization Rights License  dated April 14,2015 | Dope | $    0.00 | $    0.00 | $    0.00 |
| 1941 | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a Division of Songs of Universal, Inc. | Music License | Motion Picture Trailer Synchronization Rights License dated June 19,2017 | Home Again | $    0.00 | $    0.00 | $    0.00 |
| 1942 | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a Division of Songs of Universal, Inc. | Music License | Motion Picture Trailer Synchronization Rights License dated May 24,2018 | Hotel Artemis | $    0.00 | $    0.00 | $    0.00 |
| 1943 | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a Division of Songs of Universal, Inc. | Music License | Motion Picture Trailer Synchronization Rights License dated September 29,2016 | Max Steel | $    0.00 | $    0.00 | $    0.00 |
| 1944 | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a Division of Songs of Universal, Inc. | Music License | Motion Picture Trailer Synchronization Rights License dated March 30,2016 | Mother's Day | $    0.00 | $    0.00 | $    0.00 |
| 1945 | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a Division of Songs of Universal, Inc. | Music License | Motion Picture Trailer Synchronization Rights License dated October 27,2015 | Rock the Kasbah | $    0.00 | $    0.00 | $    0.00 |
| 1946 | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a Division of Songs of Universal, Inc. | Music License | Motion Picture Trailer Synchonization Rights License dated December 17,2015 | Triple 9 | $    0.00 | $    0.00 | $    0.00 |
| 1947 | Universal Music Corp., Songs of Universal, Inc., and Universal Tunes, a Division of Songs of Universal, Inc. | Music License | Motion Picture Trailer Synchronization Rights License  dated August 11,2016 | Bleed for This | $    0.00 | $    0.00 | $    0.00 |
| 1948 | Universal Music Corporation | Music License | Synchronization License Agreement dated January 7,2014 | Haunted House 2 | $    0.00 | $    0.00 | $    0.00 |
| 1949 | Universal Music Corporation | Music License | Motion Picture Trailer Synchronization Rights License dated January 16,2014 | Haunted House 2 | $    0.00 | $    0.00 | $    0.00 |
| 1950 | Universal Music Enterprises | Music License | Letter Agreement dated January 24,2014 | Haunted House 2 | $    0.00 | $    0.00 | $    0.00 |
| 1951 | Universal Music Enterprises | Music License | License Agreement dated September 4,2015 | Rock the Kasbah | $    0.00 | $    0.00 | $    0.00 |
| 1952 | Universal Music Enterprises | Music License | Agreement dated May 2,2018 | Show Dogs | $    0.00 | $    0.00 | $    0.00 |
| 1953 | Universal Music Enterprises | Music License | Agreement dated September 28,2016 | Sleepless | $    0.00 | $    0.00 | $    0.00 |
| 1954 | Universal Music Enterprises, a division of UMG Recording, Inc. | Music License | Letter Agreement re Jobs Trailer (Universal Project No. 00050409) dated October 14,2013 | Jobs | $    0.00 | $    0.00 | $    0.00 |
| 1955 | Universal Music Enterprises, a division of UMG Recording, Inc. | Music License | Letter Agreement re Killer Elite Trailer (Universal Project No. 00043971) dated October 13,2011 | Killer Elite | $    0.00 | $    0.00 | $    0.00 |

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1956 | Universal Music Enterprises, a division of UMG Recording, Inc. | Music License | Letter Agreement re Machete Kills Trailer (Universal Project No. 00052679) dated December 3,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 1957 | Universal Music Enterprises, a division of UMG Recording, Inc. | Music License | Letter Agreement re Mother's Day Motion Picture Trailer (Universal Project No. 64569) dated April 1,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 1958 | Universal Music Enterprises, a division of UMG Recording, Inc. | Music License | Letter Agreement re Mother's Day Motion Picture Trailer (Universal Project No. 64569) dated February 12,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 1959 | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated June 21,2018 | A.X.L. | $ 0.00 | $ 0.00 | $ 0.00 |
| 1960 | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Music License | Letter - RE: BLEED FOR THIS - Motion Picture Trailer Universal Project No. 67281 "The Stroke" by Billy Squier dated June 17,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 1961 | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Music License | Master Use License Agreement  dated June 3,2014 | Chef | $ 0.00 | $ 0.00 | $ 0.00 |
| 1962 | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated March 21,2014 | Chef | $ 0.00 | $ 0.00 | $ 0.00 |
| 1963 | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Music License | Letter - DOPE - Motion Picture Trailer Universal Project No. 60297 Various UME Master Recordings  dated April 15,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1964 | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Music License | Letter - Re: DOPE - Motion Picture Trailer Universal Project No. 60297 "I" by Kendrick Lamar  dated May 21,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1965 | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Music License | Letter - END OF WATCH - Trailers Universal Project No. 00045814 "In The City" by Kevin Rudolf  dated May 21,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1966 | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Music License | Master Use License Agreement  dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 |
| 1967 | Universal Music Enterprises, a division of UMG Recordings, Inc. | Music License | Letter Agreement dated October 20,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1968 | Universal Music Enterprises, a division of UMG Recordings, Inc. | Music License | Letter Agreement dated September 2,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 1969 | Universal Music Enterprises, a division of UMG Recordings, Inc. | Music License | Letter Agreement dated October 29,2013 | Nut Job | $ 0.00 | $ 0.00 | $ 0.00 |
| 1970 | Universal Music Enterprises, a division of UMG Recordings, Inc. | Music License | Letter Agreement re The Host Trailer (Universal Project No. 00048320) dated November 12,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1971 | Universal Music Publishing Group* | Music License | Motion Picture Trailer Synchonization Rights License dated July 27,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 1972 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Exclusive Distribution Agreement  dated June 10,2011 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1973 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Letter Agreement dated June 10,2011 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1974 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Intercreditor Agreement dated October 27,2011 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1975 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Letter Agreement dated December 13,2011 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1976 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Amendment to Intercreditor Agreement dated December 15,2011 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1977 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Amendment dated March 7,2012 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1978 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Addendum dated March 27,2012 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1979 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Amendment dated August 29,2012 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1980 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Second Amendment dated December 20,2013 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1981 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Third Amendment dated September 1,2015 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1982 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Fourth Amendment dated June 30,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-AFS Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | Contract Information | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 1983 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Fifth Amendment dated January 20,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1984 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Sixth Amendment dated May 10,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1985 | Universal Studios Home Entertainment, LLC | Exploitation Agreements | Seventh Amendment dated September 20,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1986 | Universal Television Networks | Exploitation Agreements | Film License Agreement - "Sabotage" dated May 27,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1987 | Universal Television Networks | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated May 27,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 1988 | Universal Television Networks | Exploitation Agreements | Film License Agreement - "The Host" dated April 25,2014 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 1989 | Universal Television Networks | Exploitation Agreements | Film License Agreement - "Silent Hill", "Silent House" dated January 3,2013 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1990 | Universal Television Networks | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated October 25,2013 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1991 | Universal Television Networks | Exploitation Agreements | Amend No.1 to License Agreements - "Sabotage", "Silent Hill" dated March 14,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 1992 | VAA Film Distributors, Ltd. | Exploitation Agreements | Distribution Agreement dated October 29,2015 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 1993 | Viacom International, Inc. | Exploitation Agreements | License Agreement - "Haunted House" dated March 8,2013 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1994 | Viacom International, Inc. | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated May 10,2013 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 1995 | Viacom International, Inc. | Exploitation Agreements | License Agreement - "Haunted House 2" dated June 9,2014 | A Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1996 | Viacom International, Inc. | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated April 29,2015 | A Haunted House 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1997 | Viacom International, Inc. | Exploitation Agreements | License Acquisition Agreement - "Dope" dated July 22,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1998 | Viacom International, Inc. | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated November 18,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 1999 | Viacom International, Inc. | Exploitation Agreements | Amendment to License Acquisition Agreement - "Dope" dated February 9,2016 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 2000 | Viacom International, Inc. | Exploitation Agreements | License Acquisition Agreement - "Sabotage" dated June 9,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 2001 | Viacom International, Inc. | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated April 29,2015 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 2002 | Viacom International, Inc. | Exploitation Agreements | Deal Memo - License Acquisition Agreement - "The Grey" dated January 17,2013 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 2003 | Viacom International, Inc. | Exploitation Agreements | License Acquisition Agreement - "The Host" dated November 24,2014 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 2004 | Viacom International, Inc. | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated April 29,2015 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 2005 | Viacom International, Inc. | Exploitation Agreements | Amendment No.1 to License Acquisition Agreement - "End of Watch", "Machete Kills" and "Homefront" dated May 13,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 2006 | Viacom International, Inc. | Exploitation Agreements | Amendment No.2 to License Acquisition Agreement - "End of Watch", "Machete Kills" and "Homefront" dated November 13,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 2007 | Viacom International, Inc. | Exploitation Agreements | License Acquisition Agreement - "50 Shades of Black", "Chef", "Triple Nine", "Mother's Day", "Nut Job", "Rock the Kasbah", "The Fluffy Movie" dated October 4,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 2008 | Viacom International, Inc. | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated January 13,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 2009 | Viacom International, Inc. | Exploitation Agreements | License Acquisition Agreement - "Sleepless & Marshall" dated November 15,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 2010 | Viacom International, Inc. | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated November 15,2017 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 2011 | Viacom Media Networks | Exploitation Agreements | VMN Standard Acquisition Agreement Form dated September 22,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 2012 | Viacom Media Networks | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated December 2,2011 | Killer Elite | $ 0.00 | $ 0.00 | $ 0.00 |
| 2013 | Viacom Media Networks | Exploitation Agreements | VMN Standard Acquisition Agreement Form dated October 10,2013 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 2014 | Viacom Media Networks | Exploitation Agreements | Notice of Consent and Irrevocable Assignment dated April 30,2014 | Various | $ 0.00 | $ 0.00 | $ 0.00 |
| 2015 | Videohe L.P.er, Inc. | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 16,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 2 - Non-AOR Schedule
Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)

| | | | | Contract Information | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT | |
| 2016 | Videohe L.P.er, Inc. | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated June 17,2018 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2017 | Videohe L.P.er, Inc. | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 29,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2018 | Videohe L.P.er, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 29,2012 | The Host | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2019 | Vubiquity, Inc. | Exploitation Agreements | Hotel VOD, VOD and Est Content License Agreement dated August 23,2018 | Various | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2020 | Vubiquity, Inc. | Exploitation Agreements | Amendment #1 dated January 0,1900 | Various | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2021 | Vudu, Inc. | Exploitation Agreements | EST/VOD License Agreement dated September 1,2018 | Various | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2022 | VVS Films | Exploitation Agreements | A&E - VVS Side Letter dated September 12,2016 | Various | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2023 | Walt Disney Music Company* | Music License | Invoice - "The Nut Job 2 Trailer / Dumb" dated August 10,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2024 | Wama, Inc. o/b/o Big Yellow Dog, LLC | Music License | Master Use License dated December 17,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2025 | Wama, Inc. o/b/o International Dog Music | Music License | Synchronization License - All Media dated December 17,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2026 | Wardlaw Banks Limited | Music License | Synchronisation License  dated January 0,1900 | Show Dogs | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2027 | Warner Bros. Entertainment, Inc. | Music License | Letter - Re' "The Hot Gates" from the motion pictures "300"/Master Use Licens for "SIDE EFFECTS"/Trailers  dated October 16,2012 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2028 | Warner Music Corp.* | Music License | Trailer/Synchronization License dated April 4,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2029 | Warner/Chappell Music, Inc. | Music License | Synchronization License Agreement  dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2030 | Warner/Chappell Music, Inc. | Music License | Synchronization License Agreement  dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2031 | Warner/Chappell Music, Inc. | Music License | Synchronization License Agreement  dated June 6,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2032 | Warner/Chappell Music, Inc. | Music License | Trailer Synchronization License dated January 30,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2033 | Warner/Chappell Music, Inc. | Music License | Trailer Synchronization License dated December 15,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2034 | Warner/Chappell Music, Inc. | Music License | Trailer Synchronization License dated January 30,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2035 | Warner/Chappell Music, Inc. | Music License | Trailer Synchronization License dated January 30,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2036 | Warner/Chappell Music, Inc. | Music License | Trailer Synchronization License dated December 15,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2037 | Warner/Chappell Music, Inc. | Music License | Trailer Synchronization License dated December 15,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2038 | Warner/Chappell Music, Inc. | Music License | Warner/Chappell Music, Inc. Trailer Synchronization License  dated July 23,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2039 | Warner/Chappell Music, Inc. | Music License | Synchronization and Master Recording License  dated January 31,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2040 | Warner/Chappell Production Music, Inc. | Music License | Synchronization and Master Recording License dated January 13,2016 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2041 | Warner/Chappell Production Music, Inc. o/b/o Warner/Chappell Music, Inc.* | Music License | Synchronization License dated January 21,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2042 | Warner-Tamerland Publishing Corp. c/o Warner/Chappell Music, Inc. | Music License | Trailer Synchronization License dated March 16,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2043 | Warner-Tamerlane Publishing Corp. (BMI) | Music License | Trailer Synchonization License dated March 6,2017 | Spark | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2044 | Warner-Tamerlane Publishing Corp. c/o Warner/Chappell Music, Inc. | Music License | Warner/Chappell Music, Inc.Trailer Synchronization License  dated July 23,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2045 | Warner-Tamerlane Publishing Corp. c/o Warner/Chappell Music, Inc.* | Music License | Trailer Synchronization License  dated April 23,2012 | End of Watch | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2046 | Warner-Tamerlane Publishing Corp. OBO Golden Syrup Music | Music License | Trailer Synchronization License dated June 16,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2047 | Waxploitation Entertainment Group, Inc. | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated September 13,2011 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 | |
| 2048 | WB Music Corp. (ASCAP) | Music License | Combined Synchronization and Master Use License Agreement dated June 20,2017 | Home Again | $ 0.00 | $ 0.00 | $ 0.00 | |

Contract Cure Notice - Schedule 2 - Non-A&R Schedule
Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 2049 | WB Music Corp. (ASCAP)* | Music License | Trailer/Synchronization License dated February 12,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 2050 | WB Music Corp. c/o Warner/Chappell Music, Inc. | Music License | Letter - Re: "Dope" (the "Trailer") "I" (Kendrick Lamar, Columbus Tower Smith III, Ernest Isley, Mavin Isely, Christopher H. Jasper) (the "Composition")  dated September 8,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 2051 | WB Music Corp. c/o Warner/Chappell Music, Inc. | Music License | Trailer Synchronization License dated September 3,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 2052 | WB Music Corp. c/o Warner/Chappell Music, Inc. | Music License | Trailer Synchronization License dated September 27,2016 | Sleepless | $ 0.00 | $ 0.00 | $ 0.00 |
| 2053 | WB Music Corp.* | Music License | Trailer/Synchronization License dated July 30,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 2054 | WB Music Corp., c/o Warner/Chappell Music, Inc. | Music License | Trailer Synchronization License dated October 17,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 2055 | Weathermaker Music, LLC | Music License | Master Use License Agreement dated September 11,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 2056 | Wellsaid Entertainment, LLC | Music License | Synchronization License Agreement  dated April 8,2015 | Dope | $ 0.00 | $ 0.00 | $ 0.00 |
| 2057 | West One Music Group, Inc. | Music License | Music License and Invoice dated January 10,2017 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 2058 | West One Music Group, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 2059 | Whirled Music Publishing, Inc. | Music License | Film Trailer Licensing Agreement dated February 13,2017 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 2060 | Will Cook for Dough, Inc. | Music License | The Nut Job 2 - Trailers/Advertising - Synchronization License Agreement dated December 2,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 2061 | Will Cook for Dough, Inc. | Music License | The Nut Job 2 - Trailers/Advertising - Synchronization License Agreement dated December 21,2016 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 2062 | Winco Global Music | Music License | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated July 8,2016 | Gleason | $ 0.00 | $ 0.00 | $ 0.00 |
| 2063 | Winco Global Music | Music License | Combined Synchronization and Master Use License Agreement dated July 31,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 2064 | Winco Global Music | Music License | Combined Synchronization and Master Use License Agreement dated March 28,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 2065 | Winco Global Music | Music License | Combined Synchronization and Master Use License Agreement dated September 24,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 2066 | Winco Global Music | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 2067 | Winco Global Music | Music License | Combined Synchronization and Master Use License Agreement dated January 20,2015 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 2068 | Winco Global Music | Music License | Combined Synchronization and Master Use License Agreement dated February 1,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 2069 | Winco Global Music | Music License | Combined Synchronization and Master Use License Agreement dated February 3,2016 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 2070 | Winco Global Music o/b/o Distortion MX Publishing | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 23,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |
| 2071 | Wixen Music Publishing, Inc. | Music License | Synchronization License dated October 4,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 2072 | X5 Music Group | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 2073 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "The Timpani Swell" dated December 25,2012 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 2074 | X-IT Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated November 17,2016 | Before I Fall | $ 0.00 | $ 0.00 | $ 0.00 |
| 2075 | X-IT Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated June 29,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 2076 | X-IT Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement  dated August 31,2016 | Bleed for This | $ 0.00 | $ 0.00 | $ 0.00 |
| 2077 | X-It Music, Inc. | Music License | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 23,2015 | Fifty Shades of Black | $ 0.00 | $ 0.00 | $ 0.00 |

Contract Cure Notice - Schedule 1 - Non-A&R Schedule

*Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)*

| | | Contract Information | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 2078 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated May 25,2018 | Hotel Artemis | $ 0.00 | $ 0.00 | $ 0.00 |
| 2079 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 26,2013 | Machete Kills | $ 0.00 | $ 0.00 | $ 0.00 |
| 2080 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 28,2017 | Midnight Sun | $ 0.00 | $ 0.00 | $ 0.00 |
| 2081 | X-It Music, Inc. | Music License | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated May 11,2017 | Nut Job 2 | $ 0.00 | $ 0.00 | $ 0.00 |
| 2082 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 19,2015 | Rock the Kasbah | $ 0.00 | $ 0.00 | $ 0.00 |
| 2083 | X-IT Music, Inc. | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated March 5,2014 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 2084 | X-IT Music, Inc. | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement - Addendum to Original Agreement - Additional Timings dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 2085 | X-IT Music, Inc. | Music License | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated November 19,2013 | Sabotage | $ 0.00 | $ 0.00 | $ 0.00 |
| 2086 | X-IT Music, Inc. | Music License | Combined Synchronization and Master Use License  dated January 18,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 2087 | X-It Music, Inc. | Music License | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 5,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 2088 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated July 12,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 2089 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated July 27,2016 | Snowden | $ 0.00 | $ 0.00 | $ 0.00 |
| 2090 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 5,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 2091 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 4,2015 | Spotlight | $ 0.00 | $ 0.00 | $ 0.00 |
| 2092 | X-It Music, Inc. | Music License | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated January 19,2012 | The Grey | $ 0.00 | $ 0.00 | $ 0.00 |
| 2093 | X-It Music, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated December 3,2014 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 2094 | X-It Music, Inc. | Music License | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated February 7,2015 | The Gunman | $ 0.00 | $ 0.00 | $ 0.00 |
| 2095 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 7,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 2096 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 2097 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated February 12,2013 | The Host | $ 0.00 | $ 0.00 | $ 0.00 |
| 2098 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated November 15,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 2099 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 2,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 2100 | X-It Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated October 22,2015 | Triple 9 | $ 0.00 | $ 0.00 | $ 0.00 |
| 2101 | X-ray Dog Music, Inc. | Music License | Combined Synchronization and Master Use License Agreement dated August 17,2012 | Hit & Run | $ 0.00 | $ 0.00 | $ 0.00 |
| 2102 | X-Ray Dog Music, Inc. | Music License | Synchronization and Master Use License dated July 30,2013 | Jobs | $ 0.00 | $ 0.00 | $ 0.00 |
| 2103 | X-Ray Dog Music, Inc. | Music License | Synchronization and Master Use License  dated January 22,2013 | Side Effects | $ 0.00 | $ 0.00 | $ 0.00 |
| 2104 | X-Ray Dog Music, Inc. | Music License | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement dated April 3,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |
| 2105 | X-Ray Dog Music, Inc. | Music License | Synchronization and Music Use License dated May 8,2014 | The Fluffy Movie | $ 0.00 | $ 0.00 | $ 0.00 |

**Please review the footnotes included at the bottom of each of the two schedules included herein (Pages 10 and 84)**

| | | | | | Estimated accrual as of / between: | | |
|---|---|---|---|---|---|---|---|
| # | Contract Counterparty | Contract Type | Contract Description | Film Title (If Applicable) | As of: 9/5/18 | Between 9/6/18 - 11/30/18 | TOTAL CURE AMOUNT |
| 2106 | X-Ray Dog Music, Inc.* | Music License | Synchronization and Master Use License Agreement - TV and Internet - One Week Only (Trailers/Advertising) "Titans Drums" dated January 8,2013 | A Haunted House | $ 0.00 | $ 0.00 | $ 0.00 |
| 2107 | X-Ray Dog Music, Inc.* | Music License | Synchronization and Master Use License dated November 19,2014 | Little Boy | $ 0.00 | $ 0.00 | $ 0.00 |
| 2108 | X-Ray Dog Music, Inc.* | Music License | Synchronization and Master Use License dated July 30,2012 | Silent Hill | $ 0.00 | $ 0.00 | $ 0.00 |
| 2109 | X-Ray Dog Music, Inc.* | Music License | Synchronization and Master Use License dated January 12,2012 | Silent House | $ 0.00 | $ 0.00 | $ 0.00 |
| 2110 | X-Ray Dog Music, Inc.* | Music License | Synchronization and Master Use License dated December 19,2014 | The Loft | $ 0.00 | $ 0.00 | $ 0.00 |
| 2111 | Zootorian Productions | Music License | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement dated October 20,2014 | Nightcrawler | $ 0.00 | $ 0.00 | $ 0.00 |
| 2112 | Zync Music Group, LLC | Music License | Combined Synchronization and Master Use License Agreement dated March 25,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |
| 2113 | Zync Music Group, LLC | Music License | Combined Synchronization and Master Use License Agreement dated February 3,2016 | Mother's Day | $ 0.00 | $ 0.00 | $ 0.00 |

**Note:**

**This notice is not an admission by the Debtors as to the existence of any contract or lease or as to whether any of the contracts or leases set forth herein are actually executory or unexpired. Each contract and lease listed herein includes any and all modifications, amendments, supplements, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such contract or lease, without regard to whether such agreement, instrument, or other document is also listed herein.**

**There are no accruals between 9/6/18 and 11/30/18 for non-P&R vendors, as any amounts accrued after 9/5/18 are anticipated to be paid in the ordinary course of business.**