**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| OPEN ROAD FILMS, LLC, a Delaware limited liability company, *et al.*,[1] | Case No.:  18-12012 (LSS) |
| Debtors. | (Jointly Administered) |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK    )
                               )  ss:
COUNTY OF KINGS       )

I, Edward A. Calderon, declare:

1.      I am over the age of 18 years and not a party to these chapter 11 cases.

2.      I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.      On the 31st day of October, 2018, at my direction and under my supervision, employees of DRC caused to serve the *Notice of Filing of Proposed Stalking Horse Sale Order* (Docket No. 256), via Electronic Mail upon the parties as set forth on <u>Exhibit 1</u>; and via First Class US Mail upon the parties as set forth on <u>Exhibit 2</u>, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge.  Executed this 31st day of October, 2018, Brooklyn, New York.

*Edward A Calderon*
Edward A. Calderon

Sworn before me this
31st day of October, 2018

*Sung Jae Kim*
Notary Public

> SUNG JAE KIM
> NOTARY PUBLIC STATE OF NEW YORK
> QUEENS COUNTY
> LIC. #01KI6211176
> COMM. EXP. *September 14 2021*

---

[1]    The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Open Road Films, LLC (4435-Del.); Open Road Releasing, LLC (4736-Del.); OR Productions LLC (5873-Del.); Briarcliff LLC (7304-Del.); Open Road International LLC (4109-Del.); and Empire Productions LLC (9375-Del.). The Debtors' address is 2049 Century Park East, 4th Floor, Los Angeles, CA 90067.

# EXHIBIT 1

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003180P001-1400A-042<br>127 WALL PRODUCTIONS LIMITED<br>HENRY LI<br>PO BOX 309<br>UGLAND HOUSE<br>GRAND CAYMAN  KY1-1104<br>CAYMAN ISLANDS<br>HLI@BLUEPOOLCAPITAL.COM | 000111P001-1400S-042<br>AKIN GUMP STRAUSS HAUER & FELD LLP<br>DAVID F. STABER, ESQ.<br>1700 PACIFIC AVENUE<br>DALLAS TX 75201-4624<br>DSTABER@AKINGUMP.COM | 002948P001-1400A-042<br>ALL I SEE PARTNERS 2015 LP<br>LICHTER GROSMAN NICHOLS ADLER AND FELDMAN<br>LINDA LICHTER<br>9200 SUNSET BLVD<br>STE 1200<br>WEST HOLLYWOOD CA 90069<br>CBAUMGARTEN@ZEROGRAVITYMANAGEMENT.COM | 002948P001-1400A-042<br>ALL I SEE PARTNERS 2015 LP<br>LICHTER GROSMAN NICHOLS ADLER AND FELDMAN<br>LINDA LICHTER<br>9200 SUNSET BLVD<br>STE 1200<br>WEST HOLLYWOOD CA 90069<br>GTAYLOR@WNEENTERTAINMENT.COM |
| 002948P001-1400A-042<br>ALL I SEE PARTNERS 2015 LP<br>LICHTER GROSMAN NICHOLS ADLER AND FELDMAN<br>LINDA LICHTER<br>9200 SUNSET BLVD<br>STE 1200<br>WEST HOLLYWOOD CA 90069<br>MICHAEL@CPBEQUITY.CO.TH | 002950P001-1400A-042<br>AMAZON DIGITAL SVC LLC<br>BRAD BEALE<br>VP<br>410 TERRY AVE NORTH<br>SEATTLE WA 98109-5210<br>BEALE@AMAZON.COM | 002949P001-1400A-042<br>AMAZON DIGITAL SVC LLC<br>RYAN PIROZZI<br>VP<br>410 TERRY AVE NORTH<br>SEATTLE WA 98109-5210<br>PIROZZI@AMAZON.COM | 003181P001-1400A-042<br>APPLAUSE ENTERTAINMENT LIMITED<br>JOY CHAI<br>UNIT F 17 F MG TOWER<br>133 HOI BUN RD<br>KWUN TONG, KOWLOON<br>HONG KONG<br>JOY@APPLAUSE.COM.TW |
| 000105P002-1400S-042<br>ASHBY & GEDDES, P.A.<br>WILLIAM P BOWDEN, ESQ<br>500 DELAWARE AVE<br>8TH FLOOR<br>WILMINGTON DE 19801-1150<br>WBOWDEN@ASHBYGEDDES.COM | 002942S001-1400A-042<br>BANK LEUMI USA<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>GARY E GANS;DIANE CAFFERATA;WILLIAM ODOM<br>865 S. FIGUEROA ST<br>10TH FLOOR<br>LOS ANGELES CA 90017-2543<br>garygans@quinnemanuel.com | 002942S001-1400A-042<br>BANK LEUMI USA<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>GARY E GANS;DIANE CAFFERATA;WILLIAM ODOM<br>865 S. FIGUEROA ST<br>10TH FLOOR<br>LOS ANGELES CA 90017-2543<br>dianecafferata@quinnemanuel.com | 002942S001-1400A-042<br>BANK LEUMI USA<br>QUINN EMANUEL URQUHART & SULLIVAN, LLP<br>GARY E GANS;DIANE CAFFERATA;WILLIAM ODOM<br>865 S. FIGUEROA ST<br>10TH FLOOR<br>LOS ANGELES CA 90017-2543<br>williamodom@quinnemanuel.com |
| 000129P001-1400S-042<br>BARNES & THORNBURG LLP<br>DAVID M POWLEN;KEVIN G COLLINS<br>1000 N WEST ST STE 1500<br>WILMINGTON DE 19801<br>DAVID.POWLEN@BTLAW.COM | 000129P001-1400S-042<br>BARNES & THORNBURG LLP<br>DAVID M POWLEN;KEVIN G COLLINS<br>1000 N WEST ST STE 1500<br>WILMINGTON DE 19801<br>KEVIN.COLLINS@BTLAW.COM | 000130P001-1400S-042<br>BARNES & THORNBURG LLP<br>PAUL LAURIN;JONATHAN WIGHT<br>2029 CENTURY PARK E STE 300<br>LOS ANGELES CA 90067<br>PLAURIN@BTLAW.COM | 000130P001-1400S-042<br>BARNES & THORNBURG LLP<br>PAUL LAURIN;JONATHAN WIGHT<br>2029 CENTURY PARK E STE 300<br>LOS ANGELES CA 90067<br>JWIGHT@BTLAW.COM |
| 003185P001-1400A-042<br>BLACK BICYCLE ENTERTAINMENT<br>ERIKA OLDE<br>9255 SUNSET BLVD STE 310<br>LOS ANGELES CA 90069<br>EJO@BLACKBICYCLEENTERTAINMENT.COM | 003185S001-1400A-042<br>BLACK BICYCLE ENTERTAINMENT<br>STROOCK AND STROOCK AND LAVAN LLP<br>NEIL SACKER<br>2029 CENTURY PK EAST<br>LOS ANGELES CA 90067<br>NSACKER@STROOCK.COM | 003186P001-1400A-042<br>BLUE LANTERN LLC<br>DAN TRAN<br>24551 DEL PRADO #3733<br>DANA POINT CA 92629<br>DAN@BLUELANTERNCORP.COM | 003187S001-1400A-042<br>BONA ENTERTAINMENT CO LTD<br>ALEXANDER LAWRENCE FRUMES AND LABOWITZ LLP<br>HOWARD M FRUMES<br>1880 CENTURY PK EAST STE 914<br>LOS ANGELES CA 90067<br>HFRUMES@ANLF.COM |
| 003187P001-1400A-042<br>BONA ENTERTAINMENT CO LTD<br>LILY JIANG<br>UNIT 215 2F INNO CENTRE<br>72 TAT CHEE AVE<br>KOWLOON<br>HONG KONG<br>JIANGZHAIJIN@BONAFILM.CN | 003188P001-1400A-042<br>BRAVOS PICTURES LTD<br>RICKY TSE<br>ROOM 2206 KODAK HOUSE II<br>39 HEALTHY ST EAST NORTH PT<br>HONG KONG<br>CHINA<br>RICKY.TSE@BRAVOSPICTURES.COM | 000142P001-1400S-042<br>BUCHALTER, A PROFESSIONAL CORPORATION<br>PAMELA K WEBSTER<br>1000 WILSHIRE BLVD STE 1500<br>LOS ANGELES CA 90017<br>PWEBSTER@BUCHALTER.COM | 000108P001-1400S-042<br>BUSH GOTTLIEB, A LAW CORPORATION<br>JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL<br>801 NORTH BRAND BLVD STE 950<br>GLENDALE CA 91203<br>JKOHANSKI@BUSHGOTTLIEB.COM |

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000108P001-1400S-042<br>BUSH GOTTLIEB, A LAW CORPORATION<br>JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL<br>801 NORTH BRAND BLVD STE 950<br>GLENDALE CA 91203<br>DAHDOOT@BUSHGOTTLIEB.COM | 000108P001-1400S-042<br>BUSH GOTTLIEB, A LAW CORPORATION<br>JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL<br>801 NORTH BRAND BLVD STE 950<br>GLENDALE CA 91203<br>KPRESTEGARD@BUSHGOTTLIEB.COM | 000108P001-1400S-042<br>BUSH GOTTLIEB, A LAW CORPORATION<br>JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL<br>801 NORTH BRAND BLVD STE 950<br>GLENDALE CA 91203<br>KIRELAND@BUSHGOTTLIEB.COM | 000443S001-1400A-042<br>CITY NATIONAL BANK NA<br>DLA PIPER<br>Chris Hanson<br>3 NOBLE STREET<br>LONDON  EC2V 7EE<br>UNITED KINGDOM<br>chris.hanson@dlapiper.com |
| 003189P001-1400A-042<br>COMERICA ENTERTAINMENT GROUP<br>COMERICA BANK<br>ADAM J KORN<br>2000 AVENUE OF THE STARS STE 210<br>LOS ANGELES CA 90067<br>AJKORN@COMERICA.COM | 003189S001-1400A-042<br>COMERICA ENTERTAINMENT GROUP<br>BABOK AND ROBINSON LLP<br>ROSE P SHINER<br>9201 WILSHIRE BLVD STE 303<br>BEVERLY HILLS CA 90210<br>ROSE@BABOKROBINSON.COM | 002967S001-1400A-042<br>CONSTANTIN FILM VERLEIH GMBH<br>CONSTANTIN FILM DEV INC<br>SEVP BUSINESS AND LEGAL AFFAIRS<br>9200 SUNSET BLVD<br>STE 800<br>LOS ANGELES CA 90069<br>LEGALUS@CONSTANTIN-FILM.DE | 002967P001-1400A-042<br>CONSTANTIN FILM VERLEIH GMBH<br>MARTIN MOSZKOWICZ<br>FEILITZCHSTRASSE 6<br>MUNICH  D-80802<br>GERMANY<br>MMOSZKOWICZ@COMPUSERVE.COM |
| 000150P001-1400S-042<br>CROSS & SIMON, LLC<br>CHRISTOPHER P. SIMON / KEVIN S. MANN<br>1105 NORTH MARKET STREET, SUITE 901<br>WILMINGTON DE 19801<br>csimon@crosslaw.com | 000150P001-1400S-042<br>CROSS & SIMON, LLC<br>CHRISTOPHER P. SIMON / KEVIN S. MANN<br>1105 NORTH MARKET STREET, SUITE 901<br>WILMINGTON DE 19801<br>kmann@crosslaw.com | 003194S001-1400A-042<br>DARBY FINANCIAL PRODUCTS<br>SUREFIRE ENTERTAINMENT CAPITAL LLC<br>ANDREW C ROBINSON<br>8949 W SUNSET BLVD STE 202<br>WEST HOLLYWOOD CA 90069<br>ANDREW@WEARESUREFIRE.COM | 003194P001-1400A-042<br>DARBY FINANCIAL PRODUCTS<br>GENERAL COUNSEL<br>401 CITY AVE<br>BALA CYNWYD PA 19004<br>LEGALNOTICES@FINCHFINANCECORP.COM |
| 003195P001-1400A-042<br>DEA PRODUCTIONS LLC<br>PAUL HANSON<br>1800 HIGHLAND AVE 5TH FL<br>LOS ANGELES CA 90028<br>PHANSON@QEDINTL.COM | 000117P001-1400S-042<br>DELAWARE ATTORNEY GENERAL<br>ATTN:  BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BUILDING<br>820 N FRENCH ST. 6TH FL<br>WILMINGTON DE 19801<br>ATTORNEY.GENERAL@STATE.DE.US | 000009P001-1400S-042<br>DELAWARE DIVISION OF REVENUE<br>ZILLAH A. FRAMPTON, BANKR. ADMIN.<br>CARVEL STATE OFFICE BUILD. 8TH FLOOR<br>820 N. FRENCH STREET<br>WILMINGTON DE 19801<br>FASNOTIFY@STATE.DE.US | 000119P001-1400S-042<br>DELAWARE SECRETARY OF STATE<br>CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903<br>DOSDOC_FTAX@STATE.DE.US |
| 000122P001-1400S-042<br>DELAWARE STATE TREASURY<br>ATTN:  BANKRUTPCY DEPARTMENT<br>820 SILVER LAKE BLVD STE 100<br>DOVER DE 19904<br>STATETREASURER@STATE.DE.US | 003196P002-1400A-042<br>ENDGAME RELEASING FUNDING LLC<br>CINDY WILKINSON KIRVEN<br>9696 WILSHIRE BLVD FL 3<br>BEVERLY HILLS CA 90212-2332<br>CKIRVEN@ENDGAMEENT.COM | 003197P001-1400A-042<br>ENTERTAINMENT ONE BENELUX BV<br>CEO<br>BERGWEG 46<br>1217 SC HILVERSUM<br>THE NETHERLANDS<br>LWENTHOLT@ENTONEGROUP.COM | 000138P003-1400S-042<br>ENTERTAINMENT ONE FILMS CANADA INC<br>LAUREN BLAIWAIS;EMILY HARRIS<br>134 PETER STREET STE 700<br>TORONTO ON M5V 2H2<br>CANADA<br>LBLAIWAIS@ENTONEGROUP.COM |
| 000138P003-1400S-042<br>ENTERTAINMENT ONE FILMS CANADA INC<br>LAUREN BLAIWAIS;EMILY HARRIS<br>134 PETER STREET STE 700<br>TORONTO ON M5V 2H2<br>CANADA<br>EHARRIS@ENTONEGROUP.COM | 003198P001-1400A-042<br>FERMION FILMS LIMITED<br>THE DIRECTORS<br>15 GOLDEN SQUARE<br>LONDON  W1F 9JG<br>UNITED KINGDOM<br>50SHADES@INGENIOUSMEDIA.CO.UK | 003161P001-1400A-042<br>FIFTY SHADES PRODUCTIONS LLC<br>THE BEVERLY QUEST BUILDING<br>8201 BEVERLY BLVD 5TH FL<br>LOS ANGELES CA 90048<br>STUART_FORD@IMGLOBALFILM.COM | 003161P001-1400A-042<br>FIFTY SHADES PRODUCTIONS LLC<br>THE BEVERLY QUEST BUILDING<br>8201 BEVERLY BLVD 5TH FL<br>LOS ANGELES CA 90048<br>DEBORAH_ZIPSER@IMGLOBALFILM.COM |

Case 18-12012-LSS   Doc 259   Filed 11/01/18   Page 5 of 22

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

Page # : 3 of 8

10/31/2018 05:49:49 PM

003199P001-1400A-042
FILM AND TV HOUSE LIMITED
GAVIN JAMES
4TH FLOOR 18 BROADWICK STREET
LONDON  W1F 8HS
UNITED KINGDOM
GAVIN.JAMES@FILMTVHOUSE.COM

003200P001-1400A-042
FILM FINANCES LOUISIANA LLC
STEVE RANSOHOFF
201 ST CHARLES AVE STE 4400
NEW ORLEANS LA 70170
BIGSTEVE@FFI.COM

000113P001-1400S-042
FOLEY AND LARDNER LLP
ASHLEY M MCDOW;FAHIM FARIVAR
555 SOUTH FLOWER ST STE 3300
LOS ANGELES CA 90071-2300
AMCDOW@FOLEY.COM

000113P001-1400S-042
FOLEY AND LARDNER LLP
ASHLEY M MCDOW;FAHIM FARIVAR
555 SOUTH FLOWER ST STE 3300
LOS ANGELES CA 90071-2300
FFARIVAR@FOLEY.COM

003203P001-1400A-042
FREEMAN FILM TRADE AND FINANCE LTD
TRIDENT CHAMBERS
MARY BOLLER
PO BOX 146
ROAD TOWN
TORTOLA
BRITISH VIRGIN ISLANDS
MARY.BOLLER@PUEBLOFILM.COM

003204P001-1400A-042
FREEWAY ENTERTAINMENT KFT
KATALIN CSER
ANDRASSY UT 12
BUDAPEST 1061
HUNGARY
KATALIN.CSER@FREEWAY-ENTERTAINMENT.COM

003192P001-1400A-042
HAPPY PILL PRODUCTIONS LLC
GREGORY SCHENZ
9100 WILSHIRE BLVD 100W
BEVERLY HILLS CA 90212
GSCHENZ@ENDGAMEENT.COM

003205S001-1400A-042
HBO PACIFIC PARTNERS VOF
HOME BOX OFFICE SINGAPORE PTE LTD
JUNE TAN
151 LORONG CHUAN #04-05
NEW TECH PARK  556741
SINGAPORE
JUNE.TAN@HBOASIA.COM

000151P001-1400S-042
HILLER LAW, LLC
Adam Hiller
1500 North French Street, 2nd Floor
WILMINGTON DE 19801
ahiller@adamhillerlaw.com

003208P001-1400A-042
HUAHUA MEDIA CO LIMITED
KEITH DU
C2 5TH FLOOR HONG KONG TRADE CENTER
161-167 DES VOEUX RD
CENTRAL AND WESTERN HONG KONG
CHINA
KEITH.DU@HUAHUAMAMEDIA.COM

003209P001-1400A-042
IMPULS PICTURES AG
PETER SCHAUMLECHNER
HINTERBERGSTRASSE 24
6330 CHAM
6330 CHAM
SWITZERLAND
PETER.SCHAUMLECHNER@IMG.BOZ

003210P001-1400A-042
INGENIOUS MEDIA FINANCE LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM
NOSLEEP@INGENIOUSMEDIA.CO.UK

003211P001-1400A-042
INTERCONTINENTAL FILM DISTRIBUTORS HK LTD
MICHAEL WONG
UNIT 1 27 F WYLER CENTRE PHASE 2
200 TAI LIN PAI RD
KWAI CHUNG, N.T.
HONG KONG
MICHAEL.WONG@INTERCONTINENTAL.COM.HK

000135P001-1400S-042
IRELL & MANELLA LLP
JEFFREY REISNER; KERRI LYMAN
840 NEWPORT CENTER DR STE 400
NEWPORT BEACH CA 92660-6324
JREISNER@IRELL.COM

000135P001-1400S-042
IRELL & MANELLA LLP
JEFFREY REISNER; KERRI LYMAN
840 NEWPORT CENTER DR STE 400
NEWPORT BEACH CA 92660-6324
KLYMAN@IRELL.COM

003159P002-1400A-042
JOBS FILM LLC
MMG VENTURES INC
JOHN HARRISON
1909 WOODALL RODGERS FWY
STE 300
DALLAS TX 75201
JOHN.HARRISON@DSNEWS.COM

003159S001-1400A-042
JOBS FILM LLC
MMG Ventures
Frank J. Gruber
1424 Fourth Street, Ste. 238
SANTA MONICA CA 90401
frankjgruber@labridge.com

003212P001-1400A-042
JOYNCONTENTS GROUP
HAN SUNG KIM
5F NAHYEON B D 58712 SINSADONG
GANGNAM-GU, SEOUL  135-892
KOREA
HANKIM@JOYNCONTENTS.COM

003213P001-1400A-042
JPMORGAN CHASE BANK NA
LYNN M BRAUN
2029 CENTURY PK EAST 38TH FL
LOS ANGELES CA 90067
LYNN.M.BRAUN@JPMORGAN.COM

003214P001-1400A-042
JUELL ENTERTAINMENT INC
RONALD BULARD PRESIDENT
2401 N COMMERCE STE E
ARDMORE OK 73401
BULARD@PARKDENTALRESEARCH.COM

003214S001-1400A-042
JUELL ENTERTAINMENT INC
HARTZOG CONGER CASON AND NEVILLE
RICK L WARREN
1600 BANK OF OKLAHOMA PLZ
201 ROBERT S KERR AVE
OKLAHOMA CITY OK 73102
RWARREN@HARTZOGLAW.COM

000147P001-1400S-042
KASHISHIAN LAW LLC
ANN KASHISHIAN, ESQ
501 SILVERSIDE ROAD
WILMINGTON DE 19809
AMK@KASHISHIANLAW.COM

000146P001-1400S-042
KASIMA LLC
MICHAEL POLITI
100 ENTERPRISE DRIVE STE 505
ROCKAWAY NJ 07866
MIKE@DCIP.COM

000146P001-1400S-042
KASIMA LLC
MICHAEL POLITI
100 ENTERPRISE DRIVE STE 505
ROCKAWAY NJ 07866
MARK@DCIP.COM

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

10/31/2018 05:49:49 PM

003215P001-1400A-042
KINO FILMS
YUKIKO TANIGAWA
SHINJUKU 1LAND TOWER 3RD FLOOR 651
NISHISHINJUKU SHINJUKUKU
TOKYO 163-1309
JAPAN
YKK-TANIGAWA@KINOSHITA-GROUP.CO.JP

002952P001-1400A-042
LAKESHORE ENTERTAINMENT GROUP LLC
ERIC REID
COO
9268 WEST THIRD ST
BEVERLY HILLS CA 90210
INFO@LAKESHOREENTERTAINMENT.COM

000109P001-1400S-042
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN, ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801
SKAUFMAN@SKAUFMANLAW.COM

000145P001-1400S-042
LOEB & LOEB LLP
LANCE N JURICH
10100 SANTA MONICA BLVD
LOS ANGELES CA 90067
LJURICH@LOEB.COM

000144P001-1400S-042
LOEB & LOEB LLP
VADIM J RUBINSTEIN,ESQ
345 PARK AVE
NEW YORK NY 10154
VRUBINSTEIN@LOEB.COM

000116P001-1400S-042
LUSKIN STERN & EISLER LLP
RICHARD STERN; STEPHAN E HORNUNG
ELEVEN TIMES SQUARE
NEW YORK NY 10036
STERN@LSELLP.COM

000116P001-1400S-042
LUSKIN STERN & EISLER LLP
RICHARD STERN; STEPHAN E HORNUNG
ELEVEN TIMES SQUARE
NEW YORK NY 10036
HORNUNG@LSELLP.COM

003218P001-1400A-042
MAGNA ENTERTAINMENT
JOSHUA SASON
5 HANOVER SQUARE
NEW YORK NY 10004
JOSHUASASON@MAGNAGROUPCAPITAL.COM

003218S001-1400A-042
MAGNA ENTERTAINMENT LLC
COWAN DEBAETS ABRAHAMS AND SHEPPARD LLP
SUSAN BODINE
41 MADISON AVE 34TH FL
NEW YORK NY 10010
SBODINE@CBAS.COM

003219P001-1400A-042
MARSHALL FILM LLC
JONATHAN SANGER
9100 WILSHIRE BLVD STE 530E
BEVERLY HILLS CA 90212
JONATHANSANGER@ME.COM

003221P001-1400A-042
MEDIA FILM INTERNATIONAL
YONG HO LEE
1139 S 4TH AVE
LOS ANGELES CA 90019
YHLMFI@YAHOO.CO.KR

003220P001-1400A-042
MEDIALOG CORP
HOJIN JEONG
ADD 10F THE PAN BUILDING 1592 SANGAMDONG
MAPO-GU
SEOUL  121-835
REPUBLIC OF KOREA
HOJIN@MEDIALOG.CO.KR

001650S001-1400A-042
MOTHERS MOVIE LLC
IME Law, PLLC
Matthew H. Hooper
2801 Alaskan Way, Ste. 107
SEATTLE WA 98121
mh@imelaw.com

003222P001-1400A-042
NATIONAL BANK OF CANADA
CHARLENE PALING AND ANNE SCHNEERER
145 KING ST WEST STE 720
TORONTO ON M5H 1J8
CANADA
CHARLENE.PALING@BNC.CA

003222P001-1400A-042
NATIONAL BANK OF CANADA
CHARLENE PALING AND ANNE SCHNEERER
145 KING ST WEST STE 720
TORONTO ON M5H 1J8
CANADA
ANNE.SCHNEERER@NBC.CA

003222S001-1400A-042
NATIONAL BANK OF CANADA
JOEY MASTROGIUSEPPE
DENTONS CANADA LLP
JOEY MASTROGIUSEPPE
MONTREAL QC H3B 4M7
CANADA
JOEY.MASTROGIUSEPPE@DENTONS.COM

003222S002-1400A-042
NATIONAL BANK OF CANADA
FRASER MILNER CASGRAIN SENCRL LLP
JOEY MASTROGIUSEPPE
1 PLACE VILLE MARIE 39TH FL
MONTREAL QC H3B 4M7
CANADA
JOEY.MASTROGIUSEPPE@FMC-LAW.COM

003223P001-1400A-042
NATIONAL BANK OF CANADA
JULIE PRUD'HOMME
600 DE LA GAUCHETIERE ST WEST GROUND FL
MONTREAL QC H3B 4L2
CANADA
JULIE.PRUDHOMME@BNC.CA

003223S001-1400A-042
NATIONAL BANK OF CANADA
DENTONS CANADA SENCRL
SOFIA RUGGIERO
1 PLACE VILLE MARIE BUREAU 3900
MONTREAL QC H3B 4M7
CANADA
SOFIA.RUGGIERO@DENTONS.COM

001685P002-1400A-042
NATIONAL RESEARCH GROUP INC
JAMES MCNAMARA
5780 W JEFFERSON BLVD
LOS ANGELES CA 90016
AR@NRGMR.COM

002403S001-1400A-042
NATIXIS COFICINE
REED SMITH
Richard Philipps
The Broadgate Tower
20 PRIMROSE STREET
LONDON  EC2A 2RS
UNITED KINGDOM
rphilipps@reedsmith.com

002481S001-1400A-042
NDP SHOW DOGS LTD
SHERIDANS
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM
jkay@sheridans.co.uk

0004447S001-1400A-042
NEDDY DEAN PRODUCTIONS LIMITED
Ingenious Capital Management Limited
Legal and Business Affairs
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM
medialegal@ingeniousinvestments.co.uk

003206P001-1400A-042
NOTORIOUS PICTURES
GUGLIELMO MARCHETTI
LARGO BRINDISI 2
ROME  00182
ITALY
G.MARCHETTI@NOTORIOUSPICTURES.IT

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

003224P001-1400A-042
OCTOARTS FILMS
ORLANDO ILACAD
108 PANAY AVE
OCTOARTS BUILDING
QUEZON CITY  1103
PHILIPPINES
ORLYILACAD@OCTOARTSFILMS.COM

000132P001-1400S-042
PACHULSKI STANG ZIEHL & JONES LLP
COLIN R ROBINSON, ESQ
919 N MARKET ST, 17TH FLOOR
WILMINGTON DE 19801
CROBINSON@PSZJLAW.COM

000131P001-1400S-042
PACHULSKI STANG ZIEHL & JONES LLP
ROBERT J FEINSTEIN;SCOTT L HAZAN
780 THIRD AVE, 34TH FLOOR
NEW YORK NY 10017
RFEINSTEIN@PSZJLAW.COM

000131P001-1400S-042
PACHULSKI STANG ZIEHL & JONES LLP
ROBERT J FEINSTEIN;SCOTT L HAZAN
780 THIRD AVE, 34TH FLOOR
NEW YORK NY 10017
SHAZAN@PSZJLAW.COM

002961S001-1400A-042
PARAMOUNT PICTURES CORP
JOAN FILIPPINI AND KEVIN SUH
5555 MELROSE AVE
LOS ANGELES CA 90038
JOAN.FILIPPINI@PARAMOUNT.COM

002961P001-1400A-042
PARAMOUNT PICTURES CORP
PAUL D SPRINGER
SVP ASSISTANT GENERAL COUNSEL
5555 MELROSE AVE
LOS ANGELES CA 90038
PAUL_SRINGER@PARAMOUNT.COM

000016P001-1400S-042
PAUL HASTINGS LLP
ANDREW V. TENZER
200 PARK AVENUE
NEW YORK NY 10166
ANDREWTENZER@PAULHASTINGS.COM

000110P001-1400S-042
PAUL HASTINGS LLP
ANDREW V TENZER;SHLOMO MAZA
75 EAST 55TH ST
NEW YORK NY 10022
ANDREWTENZER@PAULHASTINGS.COM

000110P001-1400S-042
PAUL HASTINGS LLP
ANDREW V TENZER;SHLOMO MAZA
75 EAST 55TH ST
NEW YORK NY 10022
SHLOMOMAZA@PAULHASTINGS.COM

000015P001-1400S-042
PAUL HASTINGS LLP
SUSAN WILLIAMS
1999 AVENUE OF THE STARS
27TH FLOOR
LOS ANGELES CA 90067
SUSANWILLIAMS@PAULHASTINGS.COM

000149P001-1400S-042
PILLSBURY WINTHROP SHAW PITTMAN LLP
KATHY A JORRIE, ESQ
725 SOUTH FIGUEROA ST STE 2800
LOS ANGELES CA 90017-5406
KATHY.JORRIE@PILLSBURYLAW.COM

003225P001-1400A-042
PRIS AUDIOVISUAIS SA
GIL SANTOS
RUA DA ZONA INDUSTRIAL 545
4525-540 VILA MAIOR-VFR
PORTUGAL
GIL.SANTOS@PRIS.PT

000128P001-1400S-042
PROCOPIO CORY HARGREAVES & SAVITCH LLP
GERALD P KENNEDY, ESQ
525 B STREET STE 2200
SAN DIEGO CA 92101
GERALD.KENNEDY@PROCOPIO.COM

002963S001-1400A-042
PROMISE DISTRIBUTION LLC
DAVID BOYLE ESQ
715 BROADWAY
STE 310
SANTA MONICA CA 90401
DBOYLE@INTERSECTIONENT.COM

002963P002-1400A-042
PROMISE DISTRIBUTION LLC
BUSINESS AND LEGAL AFFAIRS
6725 VIA AUSTI WAY
STE 370
LAS VEGAS NV 89119
DMTAUBIN@GMAIL.COM

003226S001-1400A-042
PROSIGHT SPECIALTY MANAGEMENT CO INC
PROSIGHT SYNDICATE 1110 AT LLOYD'S OF LONDON
ARASH KIANKHOOY
101 NORTH BRAND BLVD STE 1200
LOS ANGELES CA 91203
AKIANKHOOY@PROSIGHTSPECIALTY.COM

003226P001-1400A-042
PROSIGHT SPECIALTY MANAGEMENT CO INC
ON BEHALF OF GOTHAM INSURANCE CO INC
DAVID MIERCORT
101 N BRAND AVE STE 1200
GLENDALE CA 91203
DMIERCORT@PROSIGHTSPECIALTY.COM

003228P001-1400A-042
PT PRIMA CINEMA MULTIMEDIA
YOEWONO SUTEDJO
JALAN KH MOH MANSYUR 11
KOMPLEX JEMBARAN LIMA PERMAI BLOK B2022
JAKARTA PUSAT  10140
INDONESIA
PRIMACINEMA@CBN.NET.ID

003229S001-1400A-042
RAZAVI GLOBAL MEDIA INC
GRAY KRAUSS STRATFORD SANDLER DES ROCHERS LLP
IAN STRATFORD
207 WEST 25TH ST STE 600
NEW YORK NY 10001
ISTRATFORD@GKSD-LAW.COM

003229P001-1400A-042
RAZAVI GLOBAL MEDIA INC
KAMRAN RAZAVI
16943 DULCE YNEZ LN
PACIFIC PALISADES CA 90294
KAMRAN@RGMGROUP.COM

002959P001-1400A-042
REDROVER CO LTD
NAYOUNGLEE
3F BUNDANG M TOWER
188 GUMI-DONG BUNDANG-GU SEONGNAM-SI
GYEONGGI-DO
KOREA
NAYOUNG@REDROVER.CO.KR

000136P001-1400S-042
REED SMITH LLP
KURT GWYNNE; JASON ANGELO
1201 N. MARKET ST STE 1500
WILMINGTON DE 19801
KGWYNNE@REEDSMITH.COM

000136P002-1400S-042
REED SMITH LLP
KURT GWYNNE; JASON ANGELO
1201 N. MARKET ST STE 1500
WILMINGTON DE 19801
JANGELO@REEDSMITH.COM

000114P001-1400S-042
REED SMITH LLP
MARSHA A HOUSTON;CHRISTOPHER O RIVAS
355 SOUTH GRAND AVE STE 2900
LOS ANGELES CA 90071-1514
MHOUSTON@REEDSMITH.COM

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000114P001-1400S-042<br>REED SMITH LLP<br>MARSHA A HOUSTON;CHRISTOPHER O RIVAS<br>355 SOUTH GRAND AVE STE 2900<br>LOS ANGELES CA 90071-1514<br>CRIVAS@REEDSMITH.COM | 000115P001-1400S-042<br>REED SMITH LLP<br>MICHAEL S SHERMAN<br>1901 AVE OF THE STARS STE 700<br>LOS ANGELES CA 90067<br>MSHERMAN@REEDSMITH.COM | 003230S001-1400A-042<br>RHODA FREEDBERG<br>LAW OFFICES OF JEFFREY S KONVITZ<br>JEFFREY KONVITZ<br>1801 CENTURY PK EAST STE 2400<br>LOS ANGELES CA 90067<br>JK@KONVITZLAW.COM | 000137P001-1400S-042<br>RICHARDS LAYTON & FINGER PA<br>D J DEFRANCESCHI;M J MERCHANT;B M HAYWOOD<br>ONE RODNEY SQUARE<br>920 NORTH KING ST<br>WILMINGTON DE 19801<br>DEFRANCESCHI@RLF.COM |
| 000137P001-1400S-042<br>RICHARDS LAYTON & FINGER PA<br>D J DEFRANCESCHI;M J MERCHANT;B M HAYWOOD<br>ONE RODNEY SQUARE<br>920 NORTH KING ST<br>WILMINGTON DE 19801<br>MERCHANT@RLF.COM | 000137P001-1400S-042<br>RICHARDS LAYTON & FINGER PA<br>D J DEFRANCESCHI;M J MERCHANT;B M HAYWOOD<br>ONE RODNEY SQUARE<br>920 NORTH KING ST<br>WILMINGTON DE 19801<br>HAYWOOD@RLF.COM | 002964P001-1400A-042<br>RIVERSTONE PICTURES SHOW DOGS LIMITED<br>NIK BOWER<br>72 WELLS ST<br>LONDON  W1T 3QF<br>UNITED KINGDOM<br>NIK@RIVERSTONEPICTURES.COM | 000141P001-1400S-042<br>ROBINS KAPLAN LLP<br>HOWARD J WEG;MICHAEL T DELANEY<br>2049 CENTURY PARK EAST STE 3400<br>LOS ANGELES CA 90067<br>HWEG@ROBINSKAPLAN.COM |
| 000141P001-1400S-042<br>ROBINS KAPLAN LLP<br>HOWARD J WEG;MICHAEL T DELANEY<br>2049 CENTURY PARK EAST STE 3400<br>LOS ANGELES CA 90067<br>MDELANEY@ROBINSKAPLAN.COM | 002770P003-1400A-042<br>ROMIN INC A/K/A CINEMASCORE<br>EDWARD MINTZ<br>8812 RAINBOW RIDGE DR<br>LAS VEGAS NV 89117<br>CINEMASCORE@COX.NET | 000148P001-1400S-042<br>ROSENTHAL MONHAIT & GODDESS PA<br>NORMAN M MONHAIT;EDWARD B ROSENTHAL<br>919 N MARKET ST STE 1401<br>P O BOX 1070<br>WILMINGTON DE 19899-1070<br>NMONHAIT@RMGGLAW.COM | 000148P001-1400S-042<br>ROSENTHAL MONHAIT & GODDESS PA<br>NORMAN M MONHAIT;EDWARD B ROSENTHAL<br>919 N MARKET ST STE 1401<br>P O BOX 1070<br>WILMINGTON DE 19899-1070<br>EROSENTHAL@RMGGLAW.COM |
| 003232P001-1400A-042<br>SANDSTONE ENTERTAINMENT LLC<br>MARK MANUEL<br>325 SOUTH MARYLAND PKWY<br>LAS VEGAS NV 89101<br>MMANUEL@EICAPITALGROUP.COM | 000120P001-1400S-042<br>SECURITIES & EXCHANGE COMMISSION<br>NY REG OFFICE ATTN: BANKRUPTCY DEPT.<br>BROOKFIELD PL<br>200 VESEY ST STE 400<br>NEW YORK NY 10281-1022<br>BANKRUPTCYNOTICESSCHR@SEC.GOV | 000120P001-1400S-042<br>SECURITIES & EXCHANGE COMMISSION<br>NY REG OFFICE ATTN: BANKRUPTCY DEPT.<br>BROOKFIELD PL<br>200 VESEY ST STE 400<br>NEW YORK NY 10281-1022<br>NYROBANKRUPTCY@SEC.GOV | 000123P001-1400S-042<br>SECURITIES & EXCHANGE COMMISSION<br>PHIL. OFC - ATTN:  BANKRUPTCY DEPT.<br>ONE PENN CENTER<br>1617 JFK BLVD. STE 520<br>PHILADELPHIA PA 19103<br>SECBANKRUPTCY@SEC.GOV |
| 003233P001-1400A-042<br>SHAW RENTERS (SINGAPORE) PTE LIMITED<br>CHRISTOPHER SHAW<br>SHAW CENTRE<br>1 SCOTTS RD 13TH FL<br>SINGAPORE  228208<br>SINGAPORE<br>CSHAW@SHAW.COM.SG | 000140P002-1400S-042<br>SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>EDWARD H TILLINGHAST, ESQ<br>MICHAEL T DRISCOLL, ESQ<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112<br>ETILLINGHAST@SHEPPARDMULLIN.COM | 000140P002-1400S-042<br>SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>EDWARD H TILLINGHAST, ESQ<br>MICHAEL T DRISCOLL, ESQ<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112<br>MDRISCOLL@SHEPPARDMULLIN.COM | 002966P001-1400A-042<br>SHOWTIME NETWORKS INC<br>LAW DEPT<br>1633 BROADWAY<br>NEW YORK NY 10019<br>KENT.SEVENER@SHOWTIME.NET |
| 000107P001-1400S-042<br>SIDLEY AUSTIN LLP<br>ANNIE C WALLIS, ESQ<br>ONE SOUTH DEARBORN<br>CHICAGO IL 60603<br>AWALLIS@SIDLEY.COM | 000106P001-1400S-042<br>SIDLEY AUSTIN LLP<br>JENNIFER C HAGLE, ESQ<br>555 WEST FIFTH ST 40TH FLOOR<br>LOS ANGELES CA 90013<br>JHAGLE@SIDLEY.COM | 003234S001-1400A-042<br>SILVER REEL ENTERTAINMENT MEZZANINE FUND LP<br>EQUINOXE ALTERNATIVE INVESTMENT SVC<br>IRELAND LTD JULIE CALLAGHAN<br>EQUINOXE HOUSE MARINA VILLAGE<br>MALAHIDE<br>CO. DUBLIN<br>IRELAND<br>IRL.SILVERREEL@EQUINOXEAIS.COM | 003234P001-1400A-042<br>SILVER REEL ENTERTAINMENT MEZZANINE FUND LP<br>C O SILVER REEL GP LTD<br>ROGER HANSON<br>PO BOX 309<br>UGLAND HOUSE<br>GRAND CAYMAN  KY1-1104<br>CAYMAN ISLANDS<br>RHANSON@DMS.COM.KY |

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

003236P001-1400A-042
SPLENDID FILM GMBH
ANDREAS R KLEIN AND MAREN SCHULTZ
ALSDORFER STRASSE 3
D-50933 KOLN
GERMANY
MAREN.SCHULTZ@SPLENDID-FILM.COM

003166S001-1400A-042
SPOTLIGHT FILM LLC
O'MELVENY AND MYERS
CHRISTOPHER D BREARTON AND KENNETH T DEUTSCH
1999 AVE OF THE STARS
7TH FL
LOS ANGELES CA 90067
CBREARTON@OMM.COM

003166S001-1400A-042
SPOTLIGHT FILM LLC
O'MELVENY AND MYERS
CHRISTOPHER D BREARTON AND KENNETH T DEUTSCH
1999 AVE OF THE STARS
7TH FL
LOS ANGELES CA 90067
KDEUTSCH@OMM.COM

003166P001-1400A-042
SPOTLIGHT FILM LLC
PARTICIPANT MEDIA LLC
JEFF IVERS AND GABRIEL BRAKIN
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210
JEFF.IVERS@PARTICIPANTMEDIA.COM

003166P001-1400A-042
SPOTLIGHT FILM LLC
PARTICIPANT MEDIA LLC
JEFF IVERS AND GABRIEL BRAKIN
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210
GABE.BRAKIN@PARTICIPANTMEDIA.COM

003237P001-1400A-042
STERKINEKOR ENTERTAINMENT
A DIVISION OF PRIMEDIA PTY LTD
STER KINEKOR MOVIE PARK
185 KATHERINE ST
OFF CHARLES CRESCENT
SANDTON
SOUTH AFRICA
MARIODS@STERKINEKORENT.COM

003238P001-1400A-042
TELEPOOL GMBH
THOMAS WEBER PETRA GERNGROSS
SONNENSTRASSE 21
80331 MUNICH
GERMANY
GERNGROSS@TELEPOOL.DE

003241P001-1400A-042
TF1 VIDEO SAS
REGIS RAVANAS AND OLIVIER JACOBS
1 QUAI DU PT DU JOUR
92100 BOULOGNE
FRANCE
OJACOBS@TF1.FR

002673S002-1400A-042
THATS DOPE LLC
Cohen Gardner LLP
Jonathan Gardner
345 North Maple Drive
LOS ANGELES CA 90210
jonathan@cohengardnerlaw.com

003242P001-1400A-042
THE INK FACTORY LIMITED
YOGITA PURI
49 NEAL ST
LONDON  WC2H 9PZ
UNITED KINGDOM
YOGITA@INKFACTORYFILMS.COM

003243S001-1400A-042
THE WELSH MINISTERS
JOEDI LANGLEY
CATHAYS PARK
CARDIFF, WALES  CF10 3NQ
UNITED KINGDOM
JOEDI.LANGLEY@WALES.GSI.GOV.UK

003243S001-1400A-042
THE WELSH MINISTERS
PINEWOOD FILM ADVISORS (W) LIMITED
ROBERT NORRIS AND SARAH MICCICHE
3RD FLOOR 12 GREAT PORTLAND ST
LONDON  W1W 8QN
UNITED KINGDOM
ROBERT.NORRIS@PINEWOODGROUP.COM

003243S001-1400A-042
THE WELSH MINISTERS
PINEWOOD FILM ADVISORS (W) LIMITED
ROBERT NORRIS AND SARAH MICCICHE
3RD FLOOR 12 GREAT PORTLAND ST
LONDON  W1W 8QN
UNITED KINGDOM
SARAH.MICCICHE@PINEWOODGROUP.COM

003244P001-1400A-042
THREE POINT CAPITAL LLC
ALI JAZAYERI
1334 PARKVIEW AVE STE 100
MANHATTAN BEACH CA 90266
AJAZAYERI@TPC.US

003244S001-1400A-042
THREE POINT CAPITAL LLC
RAMO LAW PC
ELSA RAMO
315 SOUTH BEVERLY DR STE 210
BEVERLY HILLS CA 90212-4310
ERAMO@ENTERTAINMENTATTORNEY.BIZ

003207S001-1400A-042
THREE POINT CAPITAL LLC
BRUNS BRENNAN AND BERRY PLLC
Hamish Berry
99 Madison Avenue, 5th Fl.
NEW YORK NY 10016
hberry@3blaw.com

002960P001-1400A-042
TOON BOX ENTERTAINMENT LTD
100 BROADVIEW AVE
UNIT 400
TORONTO ON M4M 3H3
CANADA
INFO@TOONBOXENT.COM

003245P001-1400A-042
UNIFI COMPLETION GUARANTORS ON
BEHALF OF HOMELAND INSUR CO OF NY
ONEBEACON ENTERTAINMENT
PETER WILLIAMS
1100 GLENDON AVE STE 900
LOS ANGELES CA 90024
PWILLIAMS@ONEBEACON.COM

000007P002-1400S-042
US ATTORNEY FOR DELAWARE
CHARLES OBERLY C/O ELLEN SLIGHTS
1007 N. ORANGE STREET STE 700
PO BOX 2046
WILMINGTON DE 19899-2046
USADE.ECFBANKRUPTCY@USDOJ.GOV

000133P001-1400S-042
VENABLE LLP
JAMIE L EDMONSON;DANIEL A O'BRIEN
1201 N MARKET ST STE 1400
WILMINGTON DE 19801
JLEDMONSON@VENABLE.COM

000133P001-1400S-042
VENABLE LLP
JAMIE L EDMONSON;DANIEL A O'BRIEN
1201 N MARKET ST STE 1400
WILMINGTON DE 19801
DAOBRIEN@VENABLE.COM

000134P001-1400S-042
VENABLE LLP
KEITH C OWENS
2049 CENTURY PARK EAST STE 2300
LOS ANGELES CA 90067
KCOWENS@VENABLE.COM

003246S001-1400A-042
VENTURE 4TH AG LLC
BRUNS BRENNAN AND BERRY PLLC
HAMISH BERRY
99 MADISON AVE 5TH FL
NEW YORK NY 10016
HBERRY@3BLAW.COM

003246P001-1400A-042
VENTURE 4TH AG LLC
JACOB PECHENIK
1308 ALTA VISTA AVE
AUSTIN TX 78704
JACOB.PECHENIK@GMAIL.COM

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

10/31/2018 05:49:49 PM

003247P001-1400A-042
VIVA COMMUNICATIONS INC
VINCENT DEL ROSARIO
7TH FLOOR EAST TOWER PHILIPPINE STOCK
EXCHANGE CENTER ORTIGAS CENTER
PASIG CITY  1606
PHILIPPINES
VDR@VIVA.COM.PH

003248S001-1400A-042
VRELONORAMA LLC AND MACHETE PRODUCTIONS
RASKIN LAW LLP
GARY S RASKIN
THE CULVER STUDIOS
9336 W WASHINGTON BLVD BLDG C
CULVER CITY CA 90232
GRASKIN@RASKINLAWLLP.COM

003248P001-1400A-042
VRELONORAMA LLC AND MACHETE PRODUCTIONS LLC
C O ALDAMISA ENTERTAINMENT LLC
SERGEI BESPALOV
15670 VENTURA BLVD STE 1450
ENCINO CA 91436
SBESPALOV@ALDAMISA.COM

000112P001-1400S-042
WHITEFORD, TAYLOR & PRESTON LLC
C. M. SAMIS; L.KATHERINE GOOD; AARON STULMAN
THE RENAISSANCE CENTRE
405 NORTH KING ST., STE 500
WILMINGTON DE 19801
CSAMIS@WTPLAW.COM

000112P001-1400S-042
WHITEFORD, TAYLOR & PRESTON LLC
C. M. SAMIS; L.KATHERINE GOOD; AARON STULMAN
THE RENAISSANCE CENTRE
405 NORTH KING ST., STE 500
WILMINGTON DE 19801
KGOOD@WTPLAW.COM

000112P001-1400S-042
WHITEFORD, TAYLOR & PRESTON LLC
C. M. SAMIS; L.KATHERINE GOOD; AARON STULMAN
THE RENAISSANCE CENTRE
405 NORTH KING ST., STE 500
WILMINGTON DE 19801
ASTULMAN@WTPLAW.COM

000139P001-1400S-042
WYATT TARRANT & COMBS LLP
MARY L FULLINGTON
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507
MFULLINGTON@WYATTFIRM.COM

Records Printed :   175

**EXHIBIT 2**

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

003180P001-1400A-042
127 WALL PRODUCTIONS LIMITED
HENRY LI
PO BOX 309
UGLAND HOUSE
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

002962P001-1400A-042
29 FILM DISTRIBUTION LIMITED
DIMITRI RASAM
FIELDFISHER RIVERBANK HOUSE
2 SWAN LN
LONDON  EC4R 3TT
UNITED KINGDOM

002962S002-1400A-042
29 FILM DISTRIBUTION LIMITED
NATIONAL BANK OF CANADA
600 DE LA GAUCHETIÈRE ST WEST
MONTREAL QC H3B 4L2
CANADA

002962S001-1400A-042
29 FILM DISTRIBUTION LTD
NATIXIS COFICINE
6 RUE DE L'AMIRAL HAMELIN
PARIS  75116
FRANCE

000111P001-1400S-042
AKIN GUMP STRAUSS HAUER & FELD LLP
DAVID F. STABER, ESQ.
1700 PACIFIC AVENUE
DALLAS TX 75201-4624

002948P001-1400A-042
ALL I SEE PARTNERS 2015 LP
LICHTER GROSMAN NICHOLS ADLER AND FELDMAN
LINDA LICHTER
9200 SUNSET BLVD
STE 1200
WEST HOLLYWOOD CA 90069

002947P001-1400A-042
ALLIANCE OF CANADIAN CINEMA TELEVISION AND
RADIO ARTISTS
300 - 380 WEST 2ND AVE
VANCOUVER BC V5Y 1C8
CANADA

000439P001-1400A-042
AMAZON CONTENT SVC LLC
AMAZON STUDIOS
1620 26TH ST STE 4000N
SANTA MONICA CA 90404

002949P001-1400A-042
AMAZON DIGITAL SVC LLC
RYAN PIROZZI
VP
410 TERRY AVE NORTH
SEATTLE WA 98109-5210

002950P001-1400A-042
AMAZON DIGITAL SVC LLC
BRAD BEALE
VP
410 TERRY AVE NORTH
SEATTLE WA 98109-5210

002433P001-1400A-042
AMERICAN FEDERATION OF MUSICIANS
817 VINE ST
HOLLYWOOD CA 90038

003181P001-1400A-042
APPLAUSE ENTERTAINMENT LIMITED
JOY CHAI
UNIT F 17 F MG TOWER
133 HOI BUN RD
KWUN TONG, KOWLOON
HONG KONG

000014P001-1400S-042
ARIZONA ATTORNEY GENERAL'S OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

000105P002-1400S-042
ASHBY & GEDDES, P.A.
WILLIAM P BOWDEN, ESQ
500 DELAWARE AVE
8TH FLOOR
WILMINGTON DE 19801-1150

000440P001-1400A-042
AWESOMENESS DISTRIBUTION LLC
11821 MISSISSIPPI AVE
LOS ANGELES CA 90025

000535P001-1400A-042
BANK HAPOALIM BM
555 S FLOWER ST 4210
LOS ANGELES CA 90017

002942P001-1400A-042
BANK LEUMI USA
555 W 5TH ST
STE 3300
LOS ANGELES CA 90013

002942S001-1400A-042
BANK LEUMI USA
QUINN EMANUEL URQUHART & SULLIVAN, LLP
GARY E GANS;DIANE CAFFERATA;WILLIAM ODOM
865 S. FIGUEROA ST
10TH FLOOR
LOS ANGELES CA 90017-2543

002942S002-1400A-042
BANK LEUMI USA
REED SMITH
Michael S. Sherman
1901 Avenue of the Stars, 7th Floor
LOS ANGELES CA 90067

000017P001-1400S-042
BANK OF AMERICA AS ADMIN. AGENT
333 S HOPE ST
13TH FL
LOS ANGELES CA 90071

000441P001-1400A-042
BANK OF AMERICA AS ADMINISTRATIVE AGENT
333 S HOPE ST 13TH FL
LOS ANGELES CA 90071

000534P001-1400A-042
BANK OF AMERICA NA
901 MAIN ST
DALLAS TX 75202

000536P001-1400A-042
BANK OF AMERICA NA
1000 W TEMPLE ST
LOS ANGELES CA 90012

003182P001-1400A-042
BANK OF AMERICA NA
TIFFANY SHIN
HOUGHTON BANKING CENTER
10623 NE 68TH ST
WA3-132-01-01
KIRKLAND WA 98033

000059P002-1400S-042
BANK OF AMERICA, N.A.
TIFFANY SHIN/AGENCY MANAGEMENT
HOUGHTON BANK. CTR MC WA3-132-01-01
10623 NE 68TH STREET
KIRKLAND WA 98033

000129P001-1400S-042
BARNES & THORNBURG LLP
DAVID M POWLEN;KEVIN G COLLINS
1000 N WEST ST STE 1500
WILMINGTON DE 19801

000130P001-1400S-042
BARNES & THORNBURG LLP
PAUL LAURIN;JONATHAN WIGHT
2029 CENTURY PARK E STE 300
LOS ANGELES CA 90067

003183P001-1400A-042
BATRAX ENTERTAINMENT BV
SAID BOUDARGA
STATIONSWEG 32
2312 AV LEIDEN
THE NETHERLANDS

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001908P001-1400A-042
BBG HOME AGAIN
9255 SUNSENT BLVD STE 310
WEST HOLLYWOOD CA 90069

002486P001-1400A-042
BEKBER PRODUCTIONS LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

002486S001-1400A-042
BEKBER PRODUCTIONS LIMITED
Bruns Brennan & Berry, PLLC
Hamish Berry
99 Madison Avenue, 5th Fl.
NEW YORK NY 10016

003184P001-1400A-042
BEKBER PRODUCTIONS LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

000442P001-1400A-042
BELIEVE FILM PARTNERS LLC
345 N MAPLE DR STE 105
BEVERLY HILLS CA 90210

003185P001-1400A-042
BLACK BICYCLE ENTERTAINMENT
ERIKA OLDE
9255 SUNSET BLVD STE 310
LOS ANGELES CA 90069

003185S001-1400A-042
BLACK BICYCLE ENTERTAINMENT
STROOCK AND STROOCK AND LAVAN LLP
NEIL SACKER
2029 CENTURY PK EAST
LOS ANGELES CA 90067

003186P001-1400A-042
BLUE LANTERN LLC
DAN TRAN
24551 DEL PRADO #3733
DANA POINT CA 92629

003187P001-1400A-042
BONA ENTERTAINMENT CO LTD
LILY JIANG
UNIT 215 2F INNO CENTRE
72 TAT CHEE AVE
KOWLOON
HONG KONG

003187S001-1400A-042
BONA ENTERTAINMENT CO LTD
ALEXANDER LAWRENCE FRUMES AND LABOWITZ LLP
HOWARD M FRUMES
1880 CENTURY PK EAST STE 914
LOS ANGELES CA 90067

003188P001-1400A-042
BRAVOS PICTURES LTD
RICKY TSE
ROOM 2206 KODAK HOUSE II
39 HEALTHY ST EAST NORTH PT
HONG KONG
CHINA

000142P001-1400S-042
BUCHALTER, A PROFESSIONAL CORPORATION
PAMELA K WEBSTER
1000 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90017

000108P001-1400S-042
BUSH GOTTLIEB, A LAW CORPORATION
JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

000531P001-1400A-042
CIT BANK NA
11 WEST 42ND ST
NEW YORK NY 10036

002985P003-1400A-042
CIT BANK NA
PO BOX 471
SANTA MONICA CA 90401

003002P002-1400A-042
CIT BANK NA
75 NORTH FAIR OAKS AVE
PASADENIA CA 91103

000443P001-1400A-042
CITY NATIONAL BANK NA
400 NORTH ROXBURY DR STE 400
BEVERLY HILLS CA 90210

000443S001-1400A-042
CITY NATIONAL BANK NA
DLA PIPER
Chris Hanson
3 NOBLE STREET
LONDON  EC2V 7EE
UNITED KINGDOM

003189P001-1400A-042
COMERICA ENTERTAINMENT GROUP
COMERICA BANK
ADAM J KORN
2000 AVENUE OF THE STARS STE 210
LOS ANGELES CA 90067

003189S001-1400A-042
COMERICA ENTERTAINMENT GROUP
BABOK AND ROBINSON LLP
ROSE P SHINER
9201 WILSHIRE BLVD STE 303
BEVERLY HILLS CA 90210

002967P001-1400A-042
CONSTANTIN FILM VERLEIH GMBH
MARTIN MOSZKOWICZ
FEILITZCHSTRASSE 6
MUNICH  D-80802
GERMANY

002967S001-1400A-042
CONSTANTIN FILM VERLEIH GMBH
CONSTANTIN FILM DEV INC
SEVP BUSINESS AND LEGAL AFFAIRS
9200 SUNSET BLVD
STE 800
LOS ANGELES CA 90069

003190P001-1400A-042
CRAYHILL VERSA FUNDING LLC
JOSH EATON PRESIDENT
350 PARK AVE
NEW YORK NY 10022

000150P001-1400S-042
CROSS & SIMON, LLC
CHRISTOPHER P. SIMON / KEVIN S. MANN
1105 NORTH MARKET STREET, SUITE 901
WILMINGTON DE 19801

003194P001-1400A-042
DARBY FINANCIAL PRODUCTS
GENERAL COUNSEL
401 CITY AVE
BALA CYNWYD PA 19004

003194S001-1400A-042
DARBY FINANCIAL PRODUCTS
SUREFIRE ENTERTAINMENT CAPITAL LLC
ANDREW C ROBINSON
8949 W SUNSET BLVD STE 202
WEST HOLLYWOOD CA 90069

003195P001-1400A-042
DEA PRODUCTIONS LLC
PAUL HANSON
1800 HIGHLAND AVE 5TH FL
LOS ANGELES CA 90028

000117P001-1400S-042
DELAWARE ATTORNEY GENERAL
ATTN:  BANKRUPTCY DEPARTMENT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST. 6TH FL
WILMINGTON DE 19801

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000009P001-1400S-042
DELAWARE DIVISION OF REVENUE
ZILLAH A. FRAMPTON, BANKR. ADMIN.
CARVEL STATE OFFICE BUILD. 8TH FLOOR
820 N. FRENCH STREET
WILMINGTON DE 19801

000008P001-1400S-042
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL STREET, SUITE 4
DOVER DE 19901

000119P001-1400S-042
DELAWARE SECRETARY OF STATE
CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

000122P001-1400S-042
DELAWARE STATE TREASURY
ATTN:  BANKRUPTCY DEPARTMENT
820 SILVER LAKE BLVD STE 100
DOVER DE 19904

001100P001-1400A-042
DIRECTORS GUILD OF AMERICA
7920 SUNSET BLVD
LOS ANGELES CA 90046

001100S001-1400A-042
DIRECTORS GUILD OF AMERICA
BUSH GOTTLIEB A LAW CORP
JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD
KIEL IRELAND
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

001100S002-1400A-042
DIRECTORS GUILD OF AMERICA
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

001101P001-1400A-042
DIRECTORS GUILD OF AMERICA THEATER COMPLEX
110 WEST 57TH ST
NEW YORK NY 10019

003156P002-1400A-042
DOLPHIN MAX STEEL HOLDINGS LLC
WILLIAM O'DOWD
2151 S LEJEUNE RD
STE 150
CORAL GABLES FL 33134

000533P001-1400A-042
EAST WEST BANK
9378 WILSHIRE BLVD #100
BEVERLY HILLS CA 90212

000444P002-1400A-042
ENDGAME RELEASING CO LLC
9696 WILSHIRE BLVD FL 3
`
BEVERLY HILLS CA 90212-2332

003196P002-1400A-042
ENDGAME RELEASING FUNDING LLC
CINDY WILKINSON KIRVEN
9696 WILSHIRE BLVD FL 3
BEVERLY HILLS CA 90212-2332

003197P001-1400A-042
ENTERTAINMENT ONE BENELUX BV
CEO
BERGWEG 46
1217 SC HILVERSUM
THE NETHERLANDS

000138P003-1400S-042
ENTERTAINMENT ONE FILMS CANADA INC
LAUREN BLAIWAIS;EMILY HARRIS
134 PETER STREET STE 700
TORONTO ON M5V 2H2
CANADA

003198P001-1400A-042
FERMION FILMS LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

003161P001-1400A-042
FIFTY SHADES PRODUCTIONS LLC
THE BEVERLY QUEST BUILDING
8201 BEVERLY BLVD 5TH FL
LOS ANGELES CA 90048

003199P001-1400A-042
FILM AND TV HOUSE LIMITED
GAVIN JAMES
4TH FLOOR 18 BROADWICK STREET
LONDON  W1F 8HS
UNITED KINGDOM

000445P001-1400A-042
FILM FINANCES INC
9000 SUNSET BLVD STE 1400
WEST HOLLYWOOD CA 90069

000445S001-1400A-042
FILM FINANCES INC
Film Finances Limited
James Shirras
15 Conduit Street
LONDON  W1S 2XJ
UNITED KINGDOM

003200P001-1400A-042
FILM FINANCES LOUISIANA LLC
STEVE RANSOHOFF
201 ST CHARLES AVE STE 4400
NEW ORLEANS LA 70170

000113P001-1400S-042
FOLEY AND LARDNER LLP
ASHLEY M MCDOW;FAHIM FARIVAR
555 SOUTH FLOWER ST STE 3300
LOS ANGELES CA 90071-2300

003201P001-1400A-042
FOX 2000 PICTURES
A DIVISION OF 20TH CENTURY FOX FILM CORP
LEGAL DEPT
PO BOX 900
BEVERLY HILLS CA 90213

003202P001-1400A-042
FPC SENIOR LENDING 6 LLC
FILM PRODUCTION CAPITAL
WILL FRENCH
100 CONTI ST
NEW ORLEANS LA 70130

000010P001-1400S-042
FRANCHISE TAX BOARD
BANKRUPTCY SECTION, MS:A-340
PO BOX 2952
SACRAMENTO CA 95812-2952

003203P001-1400A-042
FREEMAN FILM TRADE AND FINANCE LTD
TRIDENT CHAMBERS
MARY BOLLER
PO BOX 146
ROAD TOWN
TORTOLA
BRITISH VIRGIN ISLANDS

003204P001-1400A-042
FREEWAY ENTERTAINMENT KFT
KATALIN CSER
ANDRASSY UT 12
BUDAPEST 1061
HUNGARY

002771P001-1400A-042
FULLSCREEN INC
12180 MILLENNIUM DR
PLAYA VISTA CA 90094
`

003191P001-1400A-042
GEM ENTERTAINMENT KFT
TEREZ KRT 46
1066 BUDAPEST
HUNGARY

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

002954P001-1400A-042
GOOD FILMS ENTERPRISES LLC
MIRIAM SEGAL
124 SOUTH LASKY DR
BEVERLY HILLS CA 90212

003157P001-1400A-042
GSP FLUFFY MOVIE LLC
4000 WARNER BLVD
BURBANK CA 91522

003157S001-1400A-042
GSP FLUFFY MOVIE LLC
LOEB & LOEB
SUSAN Z. WILLIAMS
10100 SANTA MONICA BLVD
LOS ANGELES CA 90067

003158P002-1400A-042
HAPPY PILL DISTRIBUTION LLC
ENDGAME ENTERTAINMENT
9696 WILSHIRE BLVD
3RD FLR
BEVERLY HILLS CA 90212

003192P001-1400A-042
HAPPY PILL PRODUCTIONS LLC
GREGORY SCHENZ
9100 WILSHIRE BLVD 100W
BEVERLY HILLS CA 90212

003205P001-1400A-042
HBO PACIFIC PARTNERS VOF
SECRETARY
ZEELANDIA OFFICE PARK
KAYA WFG JOMBI
MENSING 14 2ND FLOOR
WILLEMSTAD
CURACAO

003205S001-1400A-042
HBO PACIFIC PARTNERS VOF
HOME BOX OFFICE SINGAPORE PTE LTD
JUNE TAN
151 LORONG CHUAN #04-05
NEW TECH PARK  556741
SINGAPORE

000151P001-1400S-042
HILLER LAW, LLC
Adam Hiller
1500 North French Street, 2nd Floor
WILMINGTON DE 19801

003193P001-1400A-042
HOMEFRONT PRODUCTIONS INC
6423 WILSHIRE BLVD
LOS ANGELES CA 90048

002956P001-1400A-042
HOTEL ARTEMIS LIMITED
BUSINESS AND LEGAL AFFAIRS
49 NEAL ST
LONDON  WC2H 9PZ
UNITED KINGDOM

003208P001-1400A-042
HUAHUA MEDIA CO LIMITED
KEITH DU
C2 5TH FLOOR HONG KONG TRADE CENTER
161-167 DES VOEUX RD
CENTRAL AND WESTERN HONG KONG
CHINA

002955P001-1400A-042
IM GLOBAL FILM FUND LLC
STUART F
8201 BEVERLY BLVD
STE 500
BEVERLY HILLS CA 90048

000446P001-1400A-042
IMG GLOBAL FILM FUND LLC
2049 CENTURY PK EAST 4TH FL
LOS ANGELES CA 90067

003209P001-1400A-042
IMPULS PICTURES AG
PETER SCHAUMLECHNER
HINTERBERGSTRASSE 24
6330 CHAM
6330 CHAM
SWITZERLAND

003210P001-1400A-042
INGENIOUS MEDIA FINANCE LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

003211P001-1400A-042
INTERCONTINENTAL FILM DISTRIBUTORS HK LTD
MICHAEL WONG
UNIT 1 27 F WYLER CENTRE PHASE 2
200 TAI LIN PAI RD
KWAI CHUNG, N.T.
HONG KONG

000004P001-1400S-042
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000005P003-1400S-042
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET STREET
MAIL STOP 5-Q30 133
PHILADELPHIA PA 19104-5016

002944P001-1400A-042
INTERNATIONAL ALLIANCE OF
THEATRICAL STAGE EMPLOYEES
10045 RIVERSIDE DR
TOLUCA LAKE CA 91602

000135P001-1400S-042
IRELL & MANELLA LLP
JEFFREY REISNER; KERRI LYMAN
840 NEWPORT CENTER DR STE 400
NEWPORT BEACH CA 92660-6324

002772P001-1400A-042
ISPOTTV
15831 NE 8TH ST
#100
BELLEVUE WA 98008

003159P002-1400A-042
JOBS FILM LLC
MMG VENTURES INC
JOHN HARRISON
1909 WOODALL RODGERS FWY
STE 300
DALLAS TX 75201

003159S001-1400A-042
JOBS FILM LLC
MMG Ventures
Frank J. Gruber
1424 Fourth Street, Ste. 238
SANTA MONICA CA 90401

003212P001-1400A-042
JOYNCONTENTS GROUP
HAN SUNG KIM
5F NAHYEON B D 58712 SINSADONG
GANGNAM-GU, SEOUL  135-892
KOREA

003213P001-1400A-042
JPMORGAN CHASE BANK NA
LYNN M BRAUN
2029 CENTURY PK EAST 38TH FL
LOS ANGELES CA 90067

003213S001-1400A-042
JPMORGAN CHASE BANK NA
MORGAN LEWIS AND BROCKIUS LLP
MICHAEL CHAPNICK AND CHRIS OWENS
101 PARK AVE
NEW YORK NY 10178

003214P001-1400A-042
JUELL ENTERTAINMENT INC
RONALD BULARD PRESIDENT
2401 N COMMERCE STE E
ARDMORE OK 73401

003214S001-1400A-042
JUELL ENTERTAINMENT INC
HARTZOG CONGER CASON AND NEVILLE
RICK L WARREN
1600 BANK OF OKLAHOMA PLZ
201 ROBERT S KERR AVE
OKLAHOMA CITY OK 73102

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003162P001-1400A-042
KASBAH LLC
1800 NORTH HIGHLAND AVE
5TH FL
LOS ANGELES CA 90028

000147P001-1400S-042
KASHISHIAN LAW LLC
ANN KASHISHIAN, ESQ
501 SILVERSIDE ROAD
WILMINGTON DE 19809

000146P001-1400S-042
KASIMA LLC
MICHAEL POLITI
100 ENTERPRISE DRIVE STE 505
ROCKAWAY NJ 07866

003215P001-1400A-042
KINO FILMS
YUKIKO TANIGAWA
SHINJUKU 1LAND TOWER 3RD FLOOR 651
NISHISHINJUKU SHINJUKUKU
TOKYO 163-1309
JAPAN

002965P001-1400A-042
KINTOP PICTURES INC
4341 BIRCH ST
STE 201
NEWPORT BEACH CA 92660

002952P001-1400A-042
LAKESHORE ENTERTAINMENT GROUP LLC
ERIC REID
COO
9268 WEST THIRD ST
BEVERLY HILLS CA 90210

002951P001-1400A-042
LAKESHORE ENTERTAINMENT PRODUCTIONS LLC
ERIC REID
COO
9268 WEST THIRD ST
BEVERLY HILLS CA 90210

000109P001-1400S-042
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN, ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

003163P001-1400A-042
LD ENTERTAINMENT LC
14313 N MAY AVE
STE 100
OKLAHOMA CITY OK 73134

003163S001-1400A-042
LD ENTERTAINMENT LC
Sheppard Mullin Richter & Hampton LLP
Robert Darwell
1901 AVENUE OF THE STARS
STE 1600
LOS ANGELES CA 90067

003216P001-1400A-042
LEV CINEMAS LTD
GUY SHANI
50 DIZENGOFF ST
DIZENGOFF CENTER
TEL AVIV 64332
ISRAEL

002774P001-1400A-042
LISTENFIRST MEDIA LLC
132 W 31ST ST
FL 7
NEW YORK NY 10001

001529P001-1400A-042
LITTLE BOY PRODUCTION LLC
2950 LOS FELIZ BLVD 204
LOS ANGELES CA 90039

001529S001-1400A-042
LITTLE BOY PRODUCTION LLC
The Logigian Company LLC
PO Box 716
Huntington NY 11743

000144P001-1400S-042
LOEB & LOEB LLP
VADIM J RUBINSTEIN,ESQ
345 PARK AVE
NEW YORK NY 10154

000145P001-1400S-042
LOEB & LOEB LLP
LANCE N JURICH
10100 SANTA MONICA BLVD
LOS ANGELES CA 90067

003217P001-1400A-042
LOFT INTERNATIONAL NV
C O MANATT PHELPS AND PHILLIPS LLP
LINDSAY CONNER
11355 W OLYMPIC BLVD
LOS ANGELES CA 90067

000116P001-1400S-042
LUSKIN STERN & EISLER LLP
RICHARD STERN; STEPHAN E HORNUNG
ELEVEN TIMES SQUARE
NEW YORK NY 10036

003218P001-1400A-042
MAGNA ENTERTAINMENT
JOSHUA SASON
5 HANOVER SQUARE
NEW YORK NY 10004

003218S001-1400A-042
MAGNA ENTERTAINMENT LLC
COWAN DEBAETS ABRAHAMS AND SHEPPARD LLP
SUSAN BODINE
41 MADISON AVE 34TH FL
NEW YORK NY 10010

002957P001-1400A-042
MARSHALL FILM LLC
CEO
9100 WILSHIRE BLVD
STE 535E
BEVERLY HILLS CA 90212

002957S001-1400A-042
MARSHALL FILM LLC
MITCHELL SILBERBERG AND KNUPP LLP
PHIL DAVIS
11377 W OLYMPIC BLVD
LOS ANGELES CA 90064

003219P001-1400A-042
MARSHALL FILM LLC
JONATHAN SANGER
9100 WILSHIRE BLVD STE 530E
BEVERLY HILLS CA 90212

002945P001-1400A-042
MEDIA ENTERTAINMENT AND ARTS ALLIANCE
245 CHALMERS ST
REDFERN, NSW  2016
AUSTRALIA

003221P001-1400A-042
MEDIA FILM INTERNATIONAL
YONG HO LEE
1139 S 4TH AVE
LOS ANGELES CA 90019

003220P001-1400A-042
MEDIALOG CORP
HOJIN JEONG
ADD 10F THE PAN BUILDING 1592 SANGAMDONG
MAPO-GU
SEOUL  121-835
REPUBLIC OF KOREA

000011P001-1400S-042
MICHIGAN DEPT. OF TREASURY, TAX POL. DIV.
ATTN: LITIGATION LIAISON
430 WEST ALLEGAN STREET
2ND FLOOR, AUSTIN BUILDING
LANSING MI 48922

000855P001-1400S-042
MIDNIGHT SUN
ZACK SCHILLER AND ASSOCIATES
401 WILSHIRE BLVD
STE 850
SANTA MONICA CA 90401

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002958P001-1400A-042
MIDNIGHT SUN LLC
ZACH SCHILLER AND ASSOCIATES
ZACHARY SCHILLER MANAGER
300 S 4TH ST
LAS VEGAS NV 89101

002953P001-1400A-042
MIRAMAX DISTRIBUTION SVC LLC
ADRIAN LOPEZ
SVP BUSINESS AFFAIRS
2450 COLORADO AVE
STE 100E
SANTA MONICA CA 90404

001650P001-1400A-042
MOTHERS MOVIE LLC
1007 MAYBROOK DR
BEVERLY HILLS CA 90210

001650S001-1400A-042
MOTHERS MOVIE LLC
IME Law, PLLC
Matthew H. Hooper
2801 Alaskan Way, Ste. 107
SEATTLE WA 98121

001652P001-1400A-042
MOTION PICTURE EDITORS GUILD
7715 SUNSET BLVD STE 200
LOS ANGELES CA 90046

000532P001-1400A-042
MUFG UNION BANK NA
445 S FIGUEROA ST
LOS ANGELES CA 90071

003222P001-1400A-042
NATIONAL BANK OF CANADA
CHARLENE PALING AND ANNE SCHNEERER
145 KING ST WEST STE 720
TORONTO ON M5H 1J8
CANADA

003222S001-1400A-042
NATIONAL BANK OF CANADA
JOEY MASTROGIUSEPPE
DENTONS CANADA LLP
JOEY MASTROGIUSEPPE
MONTREAL QC H3B 4M7
CANADA

003222S002-1400A-042
NATIONAL BANK OF CANADA
FRASER MILNER CASGRAIN SENCRL LLP
JOEY MASTROGIUSEPPE
1 PLACE VILLE MARIE 39TH FL
MONTREAL QC H3B 4M7
CANADA

003223P001-1400A-042
NATIONAL BANK OF CANADA
JULIE PRUD'HOMME
600 DE LA GAUCHETIERE ST WEST GROUND FL
MONTREAL QC H3B 4L2
CANADA

003223S001-1400A-042
NATIONAL BANK OF CANADA
DENTONS CANADA SENCRL
SOFIA RUGGIERO
1 PLACE VILLE MARIE BUREAU 3900
MONTREAL QC H3B 4M7
CANADA

001685P002-1400A-042
NATIONAL RESEARCH GROUP INC
JAMES MCNAMARA
5780 W JEFFERSON BLVD
LOS ANGELES CA 90016

002403P001-1400A-042
NATIXIS COFICINE
6 RUE DE LAMIRAL HAMELIN
F-75116PARIS 9
FRANCE

002403S001-1400A-042
NATIXIS COFICINE
REED SMITH
Richard Philipps
The Broadgate Tower
20 PRIMROSE STREET
LONDON  EC2A 2RS
UNITED KINGDOM

002481P001-1400A-042
NDP SHOW DOGS LTD
99 KENTON RD HARROW
MIDDLESEX  HA3-OAN
UNITED KINGDOM

002481S001-1400A-042
NDP SHOW DOGS LTD
SHERIDANS
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM

000447P001-1400A-042
NEDDY DEAN PRODUCTIONS LIMITED
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

000447S001-1400A-042
NEDDY DEAN PRODUCTIONS LIMITED
Ingenious Capital Management Limited
Legal and Business Affairs
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

003206P001-1400A-042
NOTORIOUS PICTURES
GUGLIELMO MARCHETTI
LARGO BRINDISI 2
ROME  00182
ITALY

003164P001-1400A-042
NU IMAGE INC
TREVOR SHORT
5900 WILSHIRE BLVD
18TH FL
LOS ANGELES CA 90036

003224P001-1400A-042
OCTOARTS FILMS
ORLANDO ILACAD
108 PANAY AVE
OCTOARTS BUILDING
QUEZON CITY  1103
PHILIPPINES

000006P002-1400S-042
OFFICE OF THE U.S. TRUSTEE
LINDA RICHENDERFER
844 KING STREET
SUITE 2207
WILMINGTON DE 19801

000125P001-1400S-042
ONE HUNDRED TOWERS LLC
CBRE INC
ATTN: VICE PRESIDENT, PROPERTY MANAGEMENT
2049 CENTURY PARK EAST
STE 1950
LOS ANGELES CA 90067-3283

000126P001-1400S-042
ONE HUNDRED TOWERS LLC
JP MORGAN ASSET MGT. GLOBAL REAL ASSETS
REAL ESTATE AMERICAS ATTN: BRIAN OKRENT, CEO
2029 CENTURY PARK EAST
SUITE 4150
LOS ANGELES CA 90067

000127P001-1400S-042
ONE HUNDRED TOWERS LLC
ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LL
ATTN: ANTON N. NATSIS, ESQ.
1901 AVENUE OF THE STARS
SUITE 1800
LOS ANGELES CA 90067

000131P001-1400S-042
PACHULSKI STANG ZIEHL & JONES LLP
ROBERT J FEINSTEIN;SCOTT L HAZAN
780 THIRD AVE, 34TH FLOOR
NEW YORK NY 10017

000132P001-1400S-042
PACHULSKI STANG ZIEHL & JONES LLP
COLIN R ROBINSON, ESQ
919 N MARKET ST, 17TH FLOOR
WILMINGTON DE 19801

002961P001-1400A-042
PARAMOUNT PICTURES CORP
PAUL D SPRINGER
SVP ASSISTANT GENERAL COUNSEL
5555 MELROSE AVE
LOS ANGELES CA 90038

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002961S001-1400A-042<br>PARAMOUNT PICTURES CORP<br>JOAN FILIPPINI AND KEVIN SUH<br>5555 MELROSE AVE<br>LOS ANGELES CA 90038 | 000015P001-1400S-042<br>PAUL HASTINGS LLP<br>SUSAN WILLIAMS<br>1999 AVENUE OF THE STARS<br>27TH FLOOR<br>LOS ANGELES CA 90067 | 000016P001-1400S-042<br>PAUL HASTINGS LLP<br>ANDREW V. TENZER<br>200 PARK AVENUE<br>NEW YORK NY 10166 | 000110P001-1400S-042<br>PAUL HASTINGS LLP<br>ANDREW V TENZER;SHLOMO MAZA<br>75 EAST 55TH ST<br>NEW YORK NY 10022 |
| 000149P001-1400S-042<br>PILLSBURY WINTHROP SHAW PITTMAN LLP<br>KATHY A JORRIE, ESQ<br>725 SOUTH FIGUEROA ST STE 2800<br>LOS ANGELES CA 90017-5406 | 003225P001-1400A-042<br>PRIS AUDIOVISUAIS SA<br>GIL SANTOS<br>RUA DA ZONA INDUSTRIAL 545<br>4525-540 VILA MAIOR-VFR<br>PORTUGAL | 000128P001-1400S-042<br>PROCOPIO CORY HARGREAVES & SAVITCH LLP<br>GERALD P KENNEDY, ESQ<br>525 B STREET STE 2200<br>SAN DIEGO CA 92101 | 001787P001-1400A-042<br>PRODUCERS GUILD OF AMERICA INC<br>8530 WILSHIRE BLVD STE 400<br>BEVERLY HILLS CA 90211 |
| 002963P002-1400A-042<br>PROMISE DISTRIBUTION LLC<br>BUSINESS AND LEGAL AFFAIRS<br>6725 VIA AUSTI WAY<br>STE 370<br>LAS VEGAS NV 89119 | 002963S001-1400A-042<br>PROMISE DISTRIBUTION LLC<br>DAVID BOYLE ESQ<br>715 BROADWAY<br>STE 310<br>SANTA MONICA CA 90401 | 003226P001-1400A-042<br>PROSIGHT SPECIALTY MANAGEMENT CO INC<br>ON BEHALF OF GOTHAM INSURANCE CO INC<br>DAVID MIERCORT<br>101 N BRAND AVE STE 1200<br>GLENDALE CA 91203 | 003226S001-1400A-042<br>PROSIGHT SPECIALTY MANAGEMENT CO INC<br>PROSIGHT SYNDICATE 1110 AT LLOYD'S OF LONDON<br>ARASH KIANKHOOY<br>101 NORTH BRAND BLVD STE 1200<br>LOS ANGELES CA 91203 |
| 003227P001-1400A-042<br>PT PRIMA CINEMA MULTIMEDIA<br>YOEWONO SUTEDIO<br>GEDUNG YAYASAN AEKI LANTAI I<br>JI RP SOERSO NO 20 MENTENG<br>JAKARTA PUSAT  10330<br>INDONESIA | 003228P001-1400A-042<br>PT PRIMA CINEMA MULTIMEDIA<br>YOEWONO SUTEDIO<br>JALAN KH MOH MANSYUR 11<br>KOMPLEK JEMBARAN LIMA PERMAI BLOK B2022<br>JAKARTA PUSAT  10140<br>INDONESIA | 002775P003-1400A-042<br>PXL BROS LLC<br>849 S BROADWAY APT 602<br>LOS ANGELES CA 90014-3232 | 003229P001-1400A-042<br>RAZAVI GLOBAL MEDIA INC<br>KAMRAN RAZAVI<br>16943 DULCE YNEZ LN<br>PACIFIC PALISADES CA 90294 |
| 003229S001-1400A-042<br>RAZAVI GLOBAL MEDIA INC<br>GRAY KRAUSS STRATFORD SANDLER DES ROCHERS LLP<br>IAN STRATFORD<br>207 WEST 25TH ST STE 600<br>NEW YORK NY 10001 | 000448P001-1400A-042<br>REDROVER CO LTD<br>12F13F 20 PANGYOYEOKRO 146BEONGIL<br>BUNDANG-GU<br>SEONGNAM-SI, GYEONGGI-DO  13529<br>SOUTH KOREA | 000448S001-1400A-042<br>REDROVER CO LTD<br>HILLER LAW LLC<br>ADAM HILLER<br>1500 NORTH FRENCH ST<br>2ND FL<br>WILMINGTON DE 19801 | 000448S002-1400A-042<br>REDROVER CO LTD<br>ENDGAME RELEASING CO LLC<br>9100 WILSHIRE BLVD STE 100W<br>BEVERLY HILLS CA 90212 |
| 002959P001-1400A-042<br>REDROVER CO LTD<br>NAYOUNGLEE<br>3F BUNDANG M TOWER<br>188 GUMI-DONG BUNDANG-GU SEONGNAM-SI<br>GYEONGGI-DO<br>KOREA | 000114P001-1400S-042<br>REED SMITH LLP<br>MARSHA A HOUSTON;CHRISTOPHER O RIVAS<br>355 SOUTH GRAND AVE STE 2900<br>LOS ANGELES CA 90071-1514 | 000115P001-1400S-042<br>REED SMITH LLP<br>MICHAEL S SHERMAN<br>1901 AVE OF THE STARS STE 700<br>LOS ANGELES CA 90067 | 000136P002-1400S-042<br>REED SMITH LLP<br>KURT GWYNNE; JASON ANGELO<br>1201 N. MARKET ST STE 1500<br>WILMINGTON DE 19801 |
| 002773P001-1400A-042<br>RENTRAK CORP<br>7700 NE AMBASSADOR PL<br>3RD FL<br>PORTLAND OR 97220 | 003230P001-1400A-042<br>RHODA FREEDBERG<br>46 CHESTER ST<br>STAMFORD CT 06905 | 003230S001-1400A-042<br>RHODA FREEDBERG<br>LAW OFFICES OF JEFFREY S KONVITZ<br>JEFFREY KONVITZ<br>1801 CENTURY PK EAST STE 2400<br>LOS ANGELES CA 90067 | 000137P001-1400S-042<br>RICHARDS LAYTON & FINGER PA<br>D J DEFRANCESCHI;M J MERCHANT;B M HAYWOOD<br>ONE RODNEY SQUARE<br>920 NORTH KING ST<br>WILMINGTON DE 19801 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

000449P001-1400A-042
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000450P001-1400A-042
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

000450S001-1400A-042
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
Sheridans
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM

000451P001-1400A-042
RIVERSTONE PICTURES (SLEEPLESS NIGHT) LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000452P001-1400A-042
RIVERSTONE PICTURES (SLEEPLESS NIGHT) LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

002964P001-1400A-042
RIVERSTONE PICTURES SHOW DOGS LIMITED
NIK BOWER
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000453P001-1400A-042
RIVERSTONE SOLUTIONS 2 LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000453S001-1400A-042
RIVERSTONE SOLUTIONS 2 LIMITED
SHERIDANS
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM

000454P001-1400A-042
RIVERSTONE SOLUTIONS 2 LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

000141P001-1400S-042
ROBINS KAPLAN LLP
HOWARD J WEG;MICHAEL T DELANEY
2049 CENTURY PARK EAST STE 3400
LOS ANGELES CA 90067

002770P003-1400A-042
ROMIN INC A/K/A CINEMASCORE
EDWARD MINTZ
8812 RAINBOW RIDGE DR
LAS VEGAS NV 89117

000148P001-1400S-042
ROSENTHAL MONHAIT & GODDESS PA
NORMAN M MONHAIT;EDWARD B ROSENTHAL
919 N MARKET ST STE 1401
P O BOX 1070
WILMINGTON DE 19899-1070

000455P001-1400A-042
RPSD2 LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000456P001-1400A-042
RPSD2 LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

003231P001-1400A-042
SAGE AND TIME LLP
VOH LIMITED
MARTIN RUSHTON-TURNER
4 THE GABLES
VALE OF HEALTH
HAMPSTEAD, LONDON  NW3 1AY
UNITED KINGDOM

003232P001-1400A-042
SANDSTONE ENTERTAINMENT LLC
MARK MANUEL
325 SOUTH MARYLAND PKWY
LAS VEGAS NV 89101

003232S001-1400A-042
SANDSTONE ENTERTAINMENT LLC
RASKIN ANDERSON LAW
GARY S RASKIN
THE CULVER STUDIOS
9336 W WASHINGTON BLVD BLDG C
CULVER CITY CA 90232

002582P001-1400A-042
SCREEN ACTORS GUILD
5757 WILSHIRE BLVD 7TH FL
LOS ANGELES CA 90036

002582S001-1400A-042
SCREEN ACTORS GUILD
BUSH GOTTLIEB A LAW CORP
JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD
KIEL IRELAND
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

002582S002-1400A-042
SCREEN ACTORS GUILD
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

000457P001-1400A-042
SCREEN ACTORS GUILD-AMERICAN FEDERATION OF
TELEVISION AND RADIO ARTISTS
5757 WILSHIRE BLVD 7TH FL
LOS ANGELES CA 90036

000120P001-1400S-042
SECURITIES & EXCHANGE COMMISSION
NY REG OFFICE ATTN: BANKRUPTCY DEPT.
BROOKFIELD PL.
200 VESEY ST STE 400
NEW YORK NY 10281-1022

000121P001-1400S-042
SECURITIES & EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

000123P001-1400S-042
SECURITIES & EXCHANGE COMMISSION
PHIL. OFC - ATTN:  BANKRUPTCY DEPT.
ONE PENN CENTER
1617 JFK BLVD. STE 520
PHILADELPHIA PA 19103

003233P001-1400A-042
SHAW RENTERS (SINGAPORE) PTE LIMITED
CHRISTOPHER SHAW
SHAW CENTRE
1 SCOTTS RD 13TH FL
SINGAPORE  228208
SINGAPORE

000140P002-1400S-042
SHEPPARD MULLIN RICHTER & HAMPTON LLP
EDWARD H TILLINGHAST, ESQ
MICHAEL T DRISCOLL, ESQ
30 ROCKEFELLER PLAZA
NEW YORK NY 10112

002966P001-1400A-042
SHOWTIME NETWORKS INC
LAW DEPT
1633 BROADWAY
NEW YORK NY 10019

000106P001-1400S-042
SIDLEY AUSTIN LLP
JENNIFER C HAGLE, ESQ
555 WEST FIFTH ST 40TH FLOOR
LOS ANGELES CA 90013

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000107P001-1400S-042
SIDLEY AUSTIN LLP
ANNIE C WALLIS, ESQ
ONE SOUTH DEARBORN
CHICAGO IL 60603

003165P001-1400A-042
SILENT HILL 2 FILMS INC
MANIFEST INTERNATIONAL LLC
BRUCE LILLISTON
417 SOUTH HILL ST
STE 1251
LOS ANGELES CA 90013

003234P001-1400A-042
SILVER REEL ENTERTAINMENT MEZZANINE FUND LP
C O SILVER REEL GP LTD
ROGER HANSON
PO BOX 309
UGLAND HOUSE
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

003234S001-1400A-042
SILVER REEL ENTERTAINMENT MEZZANINE FUND LP
EQUINOXE ALTERNATIVE INVESTMENT SVC
IRELAND LTD JULIE CALLAGHAN
EQUINOXE HOUSE MARINA VILLAGE
MALAHIDE
CO. DUBLIN
IRELAND

003235P001-1400A-042
SMART ASS PRODUCTIONS LLC
C O IM GLOBAL LLC
MICHAEL ROBAN
8322 BEVERLY BLVD STE 300
LOS ANGELES CA 90048

000013P001-1400S-042
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN. COUNSEL, REGION 3
300 SPRING GARDEN STREET
PHILADELPHIA PA 19123

004458P001-1400A-042
SONY PICTURES WORLDWIDE ACQUISITIONS INC
10202 WEST WASHINGTON BLVD 2ND FL
CULVER CITY CA 90232

004459P001-1400A-042
SONY PICTURES WORLDWIDE ACQUISITIONS INC
10202 WEST WASHINGTON BLVD
CULVER CITY CA 90232

003236P001-1400A-042
SPLENDID FILM GMBH
ANDREAS R KLEIN AND MAREN SCHULTZ
ALSDORFER STRASSE 3
D-50933 KOLN
GERMANY

003166P001-1400A-042
SPOTLIGHT FILM LLC
PARTICIPANT MEDIA LLC
JEFF IVERS AND GABRIEL BRAKIN
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210

003166S001-1400A-042
SPOTLIGHT FILM LLC
OMELVENY AND MYERS
CHRISTOPHER D BREARTON AND KENNETH T DEUTSCH
1999 AVE OF THE STARS
7TH FL
LOS ANGELES CA 90067

000460P001-1400A-042
SPOTLIGHT FILMS LLC
331 FOOTHILL RD 3RD FL
BEVERLY HILLS CA 90210

000143P001-1400S-042
STEPHEN SILVERMAN LAW
STEPHEN E SILVERMAN
6945 E SAHUARO DRIVE STE 125
SCOTTSDALE AZ 85254

003237P001-1400A-042
STERKINEKOR ENTERTAINMENT
A DIVISION OF PRIMEDIA PTY LTD
STER KINEKOR MOVIE PARK
185 KATHERINE ST
OFF CHARLES CRESCENT
SANDTON
SOUTH AFRICA

002107P001-1400A-042
STUDIOCANAL FILMS LTD
1 PLACE DU SPECTACLE
92863ISSY LES MOULINEAUX
FRANCE

003167P001-1400A-042
STUDIOCANAL SA
ESPACE EIFFEL
1 PLACE DE SPECTACLE
92 130 ISSY LES MOULINEAUX
FRANCE

003238P001-1400A-042
TELEPOOL GMBH
THOMAS WEBER PETRA GERNGROSS
SONNENSTRASSE 21
80331 MUNICH
GERMANY

003241P001-1400A-042
TF1 VIDEO SAS
REGIS RAVANAS AND OLIVIER JACOBS
1 QUAI DU PT DU JOUR
92100 BOULOGNE
FRANCE

002673P002-1400A-042
THATS DOPE LLC
20261 RUSTON RD
WOODLAND HILLS CA 91364-5642

002673S001-1400A-042
THATS DOPE LLC
Cohen Gardner LLP
Jonathan Gardner
345 North Maple Drive
LOS ANGELES CA 90210

003168P001-1400A-042
THE HOST FILM HOLDINGS LLC
1888 CENTURY PK EAST
STE 1540
LOS ANGELES CA 90067

003169P001-1400A-042
THE HOST FILM HOLDINGS LLC
11601 WILSHIRE BLVD
STE 2200
LOS ANGELES CA 90025

003242P001-1400A-042
THE INK FACTORY LIMITED
YOGITA PURI
49 NEAL ST
LONDON  WC2H 9PZ
UNITED KINGDOM

003239P001-1400A-042
THE TANK LLC
IRWIN M RAPPAPORT PC
1550 N SIERRA BONITA AVE
LOS ANGELES CA 90046

003240P001-1400A-042
THE TANK LLC
MICHAEL WEXLER
1999 AVENUE OF THE STARS STE 1100
LOS ANGELES CA 90067

003243P001-1400A-042
THE WELSH MINISTERS
JOEDI LANGLEY
CATHAYS PARK
CARDIFF, WALES  CF10 3NQ
UNITED KINGDOM

003243S001-1400A-042
THE WELSH MINISTERS
PINEWOOD FILM ADVISORS (W) LIMITED
ROBERT NORRIS AND SARAH MICCICHE
3RD FLOOR 12 GREAT PORTLAND ST
LONDON  W1W 8QN
UNITED KINGDOM

003207P001-1400A-042
THREE POINT CAPITAL LLC
MICHAEL HANSEN
630 FIFTH AVE STE 2505
NEW YORK NY 10111

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003207S001-1400A-042<br>THREE POINT CAPITAL LLC<br>BRUNS BRENNAN AND BERRY PLLC<br>Hamish Berry<br>99 Madison Avenue, 5th Fl.<br>NEW YORK NY 10016 | 003244P001-1400A-042<br>THREE POINT CAPITAL LLC<br>ALI JAZAYERI<br>1334 PARKVIEW AVE STE 100<br>MANHATTAN BEACH CA 90266 | 003244S001-1400A-042<br>THREE POINT CAPITAL LLC<br>RAMO LAW PC<br>ELSA RAMO<br>315 SOUTH BEVERLY DR STE 210<br>BEVERLY HILLS CA 90212-4310 | 002960P001-1400A-042<br>TOON BOX ENTERTAINMENT LTD<br>100 BROADVIEW AVE<br>UNIT 400<br>TORONTO ON M4M 3H3<br>CANADA |
| 003245P001-1400A-042<br>UNIFI COMPLETION GUARANTORS ON<br>BEHALF OF HOMELAND INSUR CO OF NY<br>ONEBEACON ENTERTAINMENT<br>PETER WILLIAMS<br>1100 GLENDON AVE STE 900<br>LOS ANGELES CA 90024 | 002946P001-1400A-042<br>UNION OF BRITISH COLUMBIA PERFORMERS<br>300 - 380 WEST 2ND AVE<br>VANCOUVER BC V5Y 1C8<br>CANADA | 002781P001-1400A-042<br>UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC<br>10 UNIVERSAL CITY PLZ<br>33RD FL<br>UNIVERSAL CITY CA 91608 | 002781S001-1400A-042<br>UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC<br>REED SMITH LLP<br>MARSHA A HOUSTON CHRISTOPHER O RIVAS<br>355 SOUTH GRAND AVE STE 2900<br>LOS ANGELES CA 90071-1514 |
| 002968P001-1400A-042<br>UNIVERSALS STUDIOS HOME ENTERTAINMENT LLC<br>SVP-BUSINESS AND LEGAL AFFAIRS<br>100 UNIVERSAL CITY PLZ<br>UNIVERSAL CITY CA 91608 | 002968S001-1400A-042<br>UNIVERSALS STUDIOS HOME ENTERTAINMENT LLC<br>PRESIDENT<br>100 UNIVERSAL CITY PLZ<br>UNIVERSAL CITY CA 91608 | 000007P002-1400S-042<br>US ATTORNEY FOR DELAWARE<br>CHARLES OBERLY C/O ELLEN SLIGHTS<br>1007 N. ORANGE STREET STE 700<br>PO BOX 2046<br>WILMINGTON DE 19899-2046 | 000012P002-1400S-042<br>US EPA REG. 3, OFFICE OF REG. COUNSEL<br>ATTN: BANKRUPTCY DEPT.<br>1650 ARCH STREET<br>PHILADELPHIA PA 19103 |
| 000133P001-1400S-042<br>VENABLE LLP<br>JAMIE L EDMONSON;DANIEL A O'BRIEN<br>1201 N MARKET ST STE 1400<br>WILMINGTON DE 19801 | 000134P001-1400S-042<br>VENABLE LLP<br>KEITH C OWENS<br>2049 CENTURY PARK EAST STE 2300<br>LOS ANGELES CA 90067 | 003246P001-1400A-042<br>VENTURE 4TH AG LLC<br>JACOB PECHENIK<br>1308 ALTA VISTA AVE<br>AUSTIN TX 78704 | 003246S001-1400A-042<br>VENTURE 4TH AG LLC<br>BRUNS BRENNAN AND BERRY PLLC<br>HAMISH BERRY<br>99 MADISON AVE 5TH FL<br>NEW YORK NY 10016 |
| 003247P001-1400A-042<br>VIVA COMMUNICATIONS INC<br>VINCENT DEL ROSARIO<br>7TH FLOOR EAST TOWER PHILIPPINE STOCK<br>EXCHANGE CENTER ORTIGAS CENTER<br>PASIG CITY  1606<br>PHILIPPINES | 003248S001-1400A-042<br>VRELONORAMA LLC AND MACHETE PRODUCTIONS<br>RASKIN LAW LLP<br>GARY S RASKIN<br>THE CULVER STUDIOS<br>9336 W WASHINGTON BLVD BLDG C<br>CULVER CITY CA 90232 | 003248P001-1400A-042<br>VRELONORAMA LLC AND MACHETE PRODUCTIONS LLC<br>C O ALDAMISA ENTERTAINMENT LLC<br>SERGEI BESPALOV<br>15670 VENTURA BLVD STE 1450<br>ENCINO CA 91436 | 003160P002-1400A-042<br>VRELONOVAMA LLC<br>ALDAMISA ENTERTAINMENT<br>SERGEI BESPALOV<br>15670 VENTURA BLVD<br>ENCINO CA 91436 |
| 003249P001-1400A-042<br>VX119 MEDIA CAPITAL LLC<br>JEFFREY KONVITZ<br>1801 CENTURY PK EAST STE 2400<br>LOS ANGELES CA 90067 | 000112P001-1400S-042<br>WHITEFORD, TAYLOR & PRESTON LLC<br>C. M. SAMIS; L.KATHERINE GOOD; AARON STULMAN<br>THE RENAISSANCE CENTRE<br>405 NORTH KING ST., STE 500<br>WILMINGTON DE 19801 | 002938P002-1400A-042<br>WRITERS GUILD OF AMERICA EAST<br>ANN BURDICK<br>250 HUDSON ST<br>STE 700<br>NEW YORK NY 10013 | 000615P001-1400A-042<br>WRITERS GUILD OF AMERICA EAST FOUNDATION<br>250 HUDSON ST STE 700<br>NEW YORK NY 10013 |
| 000461P001-1400A-042<br>WRITERS GUILD OF AMERICA EAST INC<br>555 W 57TH ST<br>NEW YORK NY 10019 | 000614P001-1400A-042<br>WRITERS GUILD OF AMERICA EAST INC<br>AWARDS<br>250 HUDSON ST STE 700<br>NEW YORK NY 10013 | 000462P002-1400A-042<br>WRITERS GUILD OF AMERICA WEST INC<br>KATHERINE SHANNON CHRISTOVICH<br>7000 WEST 3RD ST<br>LOS ANGELES CA 90048 | 000462S001-1400A-042<br>WRITERS GUILD OF AMERICA WEST INC<br>Bush Gottlieb Singer Lopez Kohanski Adelstein<br>Miriam Lopez<br>500 N. Central Avenue, Ste 800<br>GLENDALE CA 91203 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

10/31/2018 05:21:17 PM

002637P001-1400A-042
WRITERS GUILD OF AMERICA WEST INC
FINANCE DEPT
7000 WEST THIRD ST
LOS ANGELES CA 90048

000139P001-1400S-042
WYATT TARRANT & COMBS LLP
MARY L FULLINGTON
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507

Records Printed :   **282**