# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

FILED

2018 OCT 30  AM 10: 26

CLERK
U.S. BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re<br><br>OPEN ROAD FILMS, LLC, a Delaware limited liability company, *et al.*, | Chapter 11<br>Case No.:  18-12012 (LSS)<br><br>(Jointly Administered)<br><br>**Ref. Docket Nos. 9 and 160** |

## OBJECTION TO ASSUMPTION, ASSIGNMENT AND SALE OF CONTRACT

**TO ALL OBJECTION NOTICED PARTIES:**

**PLEASE TAKE NOTICE** that Creditor, BLT Communications, LLC, a limited liability company, hereby objects to the Proposed Assumption, Assignment and Sale of Contract set forth in the Notice of Proposed Assumption and Assignment of Executory Contracts and Unexpired Leases dated October 12, 2018, as follows:

BLT Communications, LLC hereby objects to the amount listed in the Contract Cure Notice: Schedule 2 as to the amount due and owing BLT Communications, LLC in the sum of $332,975.38.  The actual amount due and owing BLT Communications, LLC is $468,903.26 pursuant to the Amended Proof of Claim it filed on October 12, 2018, a true and correct copy of which is attached hereto and is incorporated herein by this reference.

Based on the foregoing, BLT Communications, LLC hereby requests that the Contract Cure Notice:  Schedule 2 be amended to reflect the correct amount of all sums due and owing BLT Communications, LLC.

DATED:  October 24, 2018                     LAW OFFICES OF JEFFREY A. SLOTT

By:_____
JEFFREY A. SLOTT
Attorney for Creditor,
BLT Communications, LLC

**Fill in this information to identify the case:**

Debtor 1    Open Road Films, LLC, a Delaware Limited Liability Comp

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the: District of Delaware

Case number 18-12012 (LSS)

RECEIVED
2018 OCT 12 PM 3:0
US BANKRUPTCY COURT DE

## Official Form 410

# Proof of Claim (Amended)

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

---

## Part 1:   Identify the Claim

**1. Who is the current creditor?**

BLT Communications, LLC, a California Limited Liabilty Company
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor   BLT

**2. Has this claim been acquired from someone else?**

☑ No
☐ Yes. From whom?

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Jeffrey A. Slott, Esq.
Name

15760 Ventura Blvd., #1600
Number   Street

Encino    CA    91436
City    State    ZIP Code

Contact phone 818-995-1955

Contact email jslott@aol.com

Where should payments to the creditor be sent? (if different)

Jeffrey A. Slott, Esq.
Name

15760 Ventura Blvd., #1600
Number   Street

Encino    CA    91436
City    State    ZIP Code

Contact phone 818-995-1955

Contact email jslott@aol.com

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**4. Does this claim amend one already filed?**

☐ No
☑ Yes. Claim number on court claims registry (if known) 50     Filed on 09/28/2018
                                                             MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☑ No
☐ Yes. Who made the earlier filing?

---

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☑ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ___ ___ ___ ___

**7. How much is the claim?**    $_____ 468,903.26 . **Does this amount include interest or other charges?**

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Services performed.

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:    $_____

Amount of the claim that is secured:    $_____

Amount of the claim that is unsecured:    $_____    (The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition:    $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☑ No

☐ Yes. Check one:

|  |  | Amount entitled to priority |
|---|---|---|
| ☐ | Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ | Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ | Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ | Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ | Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ | Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

## Part 3:  Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date ___10/11/2018___
  MM / DD / YYYY

Signature  Jeffrey A. Slott, Attorney and Authorized Agent for Creditor

**Print the name of the person who is completing and signing this claim:**

| | | | | |
|---|---|---|---|---|
| Name | Jeffrey | A. | | Slott |
| | First name | Middle name | | Last name |
| Title | Attorney and Authorized Agent for Creditor | | | |
| Company | N/A | | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | | |
| Address | 15760 Ventura Blvd., Suite 1600 | | | |
| | Number      Street | | | |
| | Encino | | CA | 91436 |
| | City | | State | ZIP Code |
| Contact phone | 818-995-1955 | | Email | jslott@aol.com |

## Global Road/Open Road Outstanding Invoices as of 10/10/18

| Inv.# | Date | Current | 30 Days | 60 Days | 90 Days+ | Balance |
|---|---|---|---|---|---|---|
| 60739 | 4/30/18 | | | | $ 9,427.50 | $ 9,427.50 |
| 60740 | 4/30/18 | | | | $ 2,047.50 | $ 2,047.50 |
| 60741 | 4/30/18 | | | | $ 1,000.00 | $ 1,000.00 |
| 60742 | 4/30/18 | | | | $ 4,500.00 | $ 4,500.00 |
| 60743 | 4/30/18 | | | | $ 3,500.00 | $ 3,500.00 |
| 60744 | 4/30/18 | | | | $ 750.00 | $ 750.00 |
| 60745 | 4/30/18 | | | | $ 19,500.00 | $ 19,500.00 |
| 60901 | 5/25/18 | | | | $ 1,750.00 | $ 1,750.00 |
| 60902 | 5/25/18 | | | | $ 1,250.00 | $ 1,250.00 |
| 60903 | 5/25/18 | | | | $ 5,000.00 | $ 5,000.00 |
| 60904 | 5/25/18 | | | | $ 2,500.00 | $ 2,500.00 |
| 60905 | 5/25/18 | | | | $ 3,500.00 | $ 3,500.00 |
| 60906 | 5/25/18 | | | | $ 1,800.00 | $ 1,800.00 |
| 60907 | 5/25/18 | | | | $ 20,805.00 | $ 20,805.00 |
| 60908 | 5/25/18 | | | | $ 12,500.00 | $ 12,500.00 |
| 60909 | 5/25/18 | | | | $ 4,750.00 | $ 4,750.00 |
| 60921 | 5/30/18 | | | | $ 1,595.00 | $ 1,595.00 |
| 60922 | 5/30/18 | | | | $ 10,402.50 | $ 10,402.50 |
| 60923 | 5/30/18 | | | | $ 1,500.00 | $ 1,500.00 |
| 60924 | 5/30/18 | | | | $ 1,500.00 | $ 1,500.00 |
| 60925 | 5/30/18 | | | | $ 2,450.00 | $ 2,450.00 |
| 60925A | 5/30/18 | | | | $ 2,450.00 | $ 2,450.00 |
| 60926 | 5/30/18 | | | | $ 1,750.00 | $ 1,750.00 |
| 61027 | 6/14/18 | | | | $ 28,250.00 | $ 28,250.00 |
| 61102 | 6/27/18 | | | | $ 1,500.00 | $ 1,500.00 |
| 61103 | 6/27/18 | | | | $ 1,000.00 | $ 1,000.00 |
| 61104 | 6/27/18 | | | | $ 3,500.00 | $ 3,500.00 |
| 61105 | 6/27/18 | | | | $ 6,000.00 | $ 6,000.00 |
| 61106 | 6/27/18 | | | | $ 250.00 | $ 250.00 |
| 61107 | 6/27/18 | | | | $ 500.00 | $ 500.00 |
| 61183 | 7/16/18 | | | $ 500.00 | | $ 500.00 |
| 61184 | 7/16/18 | | | $ 500.00 | | $ 500.00 |
| 61185 | 7/16/18 | | | $ 575.00 | | $ 575.00 |
| 61186 | 7/16/18 | | | $ 500.00 | | $ 500.00 |
| 61187 | 7/16/18 | | | $ 125.00 | | $ 125.00 |
| 61188 | 7/16/18 | | | $ 1,750.00 | | $ 1,750.00 |
| 61189 | 7/16/18 | | | $ 4,500.00 | | $ 4,500.00 |
| 61190 | 7/16/18 | | | $ 250.00 | | $ 250.00 |
| 61191 | 7/16/18 | | | $ 1,500.00 | | $ 1,500.00 |
| 61192 | 7/16/18 | | | $ 24,975.00 | | $ 24,975.00 |
| 61193 | 7/16/18 | | | $ 250.00 | | $ 250.00 |
| 61200 | 7/16/18 | | | $ 12,500.00 | | $ 12,500.00 |
| 61201 | 7/16/18 | | | $ 12,500.00 | | $ 12,500.00 |
| 61221 | 7/17/18 | | | $ 1,000.00 | | $ 1,000.00 |
| 61222 | 7/17/18 | | | $ 1,500.00 | | $ 1,500.00 |
| 61223 | 7/17/18 | | | $ 1,000.00 | | $ 1,000.00 |
| 61224 | 7/17/18 | | | $ 1,250.00 | | $ 1,250.00 |
| 61225 | 7/17/18 | | | $ 250.00 | | $ 250.00 |
| 61226 | 7/17/18 | | | $ 2,000.00 | | $ 2,000.00 |
| 61227 | 7/17/18 | | | $ 2,500.00 | | $ 2,500.00 |
| 61228 | 7/17/18 | | | $ 547.50 | | $ 547.50 |
| 61229 | 7/17/18 | | | $ 1,000.00 | | $ 1,000.00 |
| 61230 | 7/17/18 | | | $ 22,500.00 | | $ 22,500.00 |
| 61231 | 7/17/18 | | | $ 500.00 | | $ 500.00 |
| 61232 | 7/17/18 | | | $ 17,218.88 | | $ 17,218.88 |
| 61233 | 7/17/18 | | | $ 2,000.00 | | $ 2,000.00 |
| 61247 | 7/19/18 | | | $ 12,500.00 | | $ 12,500.00 |
| 61248 | 7/19/18 | | | $ 600.00 | | $ 600.00 |
| 61249 | 7/19/18 | | | $ 600.00 | | $ 600.00 |
| 61250 | 7/19/18 | | | $ 10,500.00 | | $ 10,500.00 |
| 61251 | 7/19/18 | | | $ 20,000.00 | | $ 20,000.00 |
| 61252 | 7/19/18 | | | $ 10,000.00 | | $ 10,000.00 |
| 61253 | 7/19/18 | | | $ 17,606.25 | | $ 17,606.25 |
| 61254 | 7/19/18 | | | $ 7,117.50 | | $ 7,117.50 |
| 61255 | 7/19/18 | | | $ 14,243.13 | | $ 14,243.13 |
| 61256 | 7/19/18 | | | $ 3,285.00 | | $ 3,285.00 |
| 61257 | 7/19/18 | | | $ 1,000.00 | | $ 1,000.00 |
| 61269 | 7/19/18 | | | $ 500.00 | | $ 500.00 |
| 61388 | 8/10/18 | | | $ 500.00 | | $ 500.00 |
| 61389 | 8/10/18 | | | $ 500.00 | | $ 500.00 |
| 61440 | 8/17/18 | | | $ 1,250.00 | | $ 1,250.00 |
| 61576 | 8/31/18 | | $ 29,150.00 | | | $ 29,150.00 |
| 61577 | 8/31/18 | | $ 17,500.00 | | | $ 17,500.00 |
| 61578 | 8/31/18 | | $ 11,950.00 | | | $ 11,950.00 |
| 61579 | 8/31/18 | | $ 5,832.50 | | | $ 5,832.50 |
| 61580 | 8/31/18 | | $ 1,200.00 | | | $ 1,200.00 |
| 61581 | 8/31/18 | | $ 27,500.00 | | | $ 27,500.00 |
| 61582 | 8/31/18 | | $ 4,400.00 | | | $ 4,400.00 |
| | | | $ 750.00 | | | $ 750.00 |
| | | $ - | $ 98,282.50 | $ 213,393.26 | $ 157,227.50 | $ 468,903.26 |



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | 60739 |
| Date | 4/30/2018 |
| PO No. | 42430 |

Design, layout and assembly of 20 bathroom clings (clings 1-20); preparation of high resolution finished art; reimbursement of stock photography; and layout and assembly of the mechanical.

**Show Dogs**

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1000-32 | **Creative/Finished Art & Mech: Bathroom Cling** | | | |
| 1 x | Comprehensive Assembly Fee: | $4,500.00 | $0.00 | $4,500.00 |
| 1 x | Art Preparation Fee: Finished Art & Mechanical | $3,500.00 | $332.50 | $3,832.50 |
| 1 x | Stock Photography (Tax): ShutterStock | $1,000.00 | $95.00 | $1,095.00 |
| | *Subtotal for Show Dogs* | $9,000.00 | $427.50 | $9,427.50 |
| | **Total Due** | $9,000.00 | $427.50 | **$9,427.50** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD. CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

Invoice No.        60740
Date        4/30/2018
PO No.        42484

Design, layout and assembly of 5 outdoor banner adaptations (1 adaptation and 4 type revisions) (outdoor 1-5); preparation of 2 full-size ink-jet prints; and preparation of 1 hour of high resolution finished art and delivery of final files.

### Show Dogs

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1000-35 | **outdoor layout** | | | |
| 1 x | Comprehensive Assembly Fee: Adaptation | $500.00 | $0.00 | $500.00 |
| 4 x | Comprehensive Assembly Fee: Type Revisions | $1,000.00 | $0.00 | $1,000.00 |
| 2 x | Art Prep Fee Prints: Full-Size Prints | $600.00 | $0.00 | $600.00 |
| 2 x | Courtesy Discount: Full-Size Prints - Special | -$600.00 | $0.00 | -$600.00 |
| 1 x | Art Preparation Fee: Finished Art & Files | $500.00 | $47.50 | $547.50 |
| **Subtotal for Show Dogs** | | $2,000.00 | $47.50 | $2,047.50 |
| | **Total Due** | $2,000.00 | $47.50 | **$2,047.50** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

Invoice No.     **60741**
Date     **4/30/2018**
PO No.     **42485**

Development of 8 logo revisions (logos 90-105).  Presentation consisted of 8 additional logos with white background at no charge.

### Playmobil Uncharted

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1001-6 | **Revised Logos** | | | |
| 8 x | Logo Revisions | $1,600.00 | $0.00 | $1,600.00 |
| 1 x | Courtesy Discount: Special | -$600.00 | $0.00 | -$600.00 |
| **Subtotal for Playmobil Uncharted** | | $1,000.00 | $0.00 | $1,000.00 |
| | **Total Due** | $1,000.00 | $0.00 | **$1,000.00** |

This invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**
Setup, supervision and delivery for Props photo shoot.

| Invoice No. | **60742** |
|---|---|
| Date | **4/30/2018** |
| PO No. | **42432** |

**Hotel Artemis**

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-2 | **Prop Shoot** | | | |
| 1 x | Setup & Supervision Fee: | $4,500.00 | $0.00 | $4,500.00 |
| **Subtotal for Hotel Artemis** | | $4,500.00 | $0.00 | $4,500.00 |
| **Total Due** | | $4,500.00 | $0.00 | **$4,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To:  **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

Exploration of 2 rounds of copy for the print advertising campaign.

| | | Invoice No. | 60743 |
| | | Date | 4/30/2018 |
| | | PO No. | 42433 |

**Hotel Artemis**

| Job # | Description | Cost | Tax | Total |
|-------|-------------|------|-----|-------|
| GRF-1005-3 | **new copy** | | | |
| 1 x | Copy Exploration Fee: Round 1 | $2,500.00 | $0.00 | $2,500.00 |
| 1 x | Copy Exploration Fee: Round 2 | $1,000.00 | $0.00 | $1,000.00 |
| *Subtotal for Hotel Artemis* | | $3,500.00 | $0.00 | $3,500.00 |
| | **Total Due** | $3,500.00 | $0.00 | **$3,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

Invoice No. **60744**
Date **4/30/2018**
PO No. **42431**

Layout and assembly of 2 billing blocks, revisions, final eps and recreate logo and 4 files.

### Hotel Artemis

| Job #      | Description                        | Cost        | Tax    | Total       |
|------------|------------------------------------|-------------|--------|-------------|
| GRF-1005-5 | **Billing Blocks**                 |             |        |             |
| 2 x        | Billing Block Layouts              | $1,000.00   | $0.00  | $1,000.00   |
| 1 x        | 2 Revised Billing Blocks: Special  | $250.00     | $0.00  | $250.00     |
| 1 x        | Re-Create Logo and 4 files         | $500.00     | $0.00  | $500.00     |
| 1 x        | Courtesy Discount: Special         | -$1,000.00  | $0.00  | -$1,000.00  |
| *Subtotal for Hotel Artemis* |                  | $750.00     | $0.00  | $750.00     |
|            | **Total Due**                      | $750.00     | $0.00  | **$750.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | 60745 |
| Date | 4/30/2018 |
| PO No. | 42483 |

Design, layout and assembly of 48 color comps (4 new, 22 art and 22 type) (comps 21-68) and exploration of copy for the print advertising campaign

## Hotel Artemis

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-14 | **New and Revised Comps** | | | |
| 4 x | Comprehensive Assembly Fee: New | $4,000.00 | $0.00 | $4,000.00 |
| 22 x | Comprehensive Assembly Fee: Art Revision | $11,000.00 | $0.00 | $11,000.00 |
| 22 x | Comprehensive Assembly Fee: Type Revisions | $5,500.00 | $0.00 | $5,500.00 |
| 1 x | Courtesy Discount: Special | -$1,300.00 | $0.00 | -$1,300.00 |
| 1 x | Copy Exploration Fee: Special | $300.00 | $0.00 | $300.00 |
| *Subtotal for Hotel Artemis* | | $19,500.00 | $0.00 | $19,500.00 |
| **Total Due** | | $19,500.00 | $0.00 | **$19,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000  FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **60901** |
| Date | **5/25/2018** |
| PO No. | **42519** |

Design, layout and assembly of the review logo (1 new and 7 revisions) (Logos 1-8) and preparation of 1 PSD file.

### Show Dogs

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1000-37 | **Review Logos** | | | |
| 1 x | Comprehensive Assembly Fee: Special Logos 1-7 | $1,500.00 | $0.00 | $1,500.00 |
| 1 x | Art Prep Fees Special: PSD File | $250.00 | $0.00 | $250.00 |
| **Subtotal for Show Dogs** | | $1,750.00 | $0.00 | $1,750.00 |
| | **Total Due** | $1,750.00 | $0.00 | **$1,750.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To:  **Tim Sommerfeld**
     **Open Road**
     **2049 Century Park East, 4th Floor**
     **Los Angeles, CA 90067**

|  |  |
|---|---|
| Invoice No. | 60902 |
| Date | 5/25/2018 |
| PO No. | 42518 |

Design, layout and assembly of 2 Group Sales Ads (E Blast 1-2) and delivery of 1 final pdf.

### Show Dogs

| Job #         | Description                            | Cost | Tax | Total |
|---------------|----------------------------------------|------|-----|-------|
| GRF-1000-38   | **Group Sales Ad**                     |      |     |       |
| 1 x | Comprehensive Assembly Fee: New          | $1,000.00 | $0.00 | $1,000.00 |
| 1 x | Comprehensive Assembly Fee: Type Revision | $250.00 | $0.00 | $250.00 |
| 1 x | Final PDF:                                | $250.00 | $0.00 | $250.00 |
| 1 x | Courtesy Discount:                        | -$250.00 | $0.00 | -$250.00 |
| **Subtotal for Show Dogs** |                            | $1,250.00 | $0.00 | $1,250.00 |
|  | **Total Due** | $1,250.00 | $0.00 | $1,250.00 |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To:  **Tim Sommerfeld**
   **Open Road**
   **2049 Century Park East, 4th Floor**
   **Los Angeles, CA 90067**
Digital Mall Kiosk

| | |
|---|---|
| Invoice No. | 60903 |
| Date | 5/25/2018 |
| PO No. | 42509 |

**Show Dogs**

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1000-44 | **Digital Mall Kiosk** | | | |
| 1 x | Creative Service Fee | $5,000.00 | $0.00 | $5,000.00 |
| **Subtotal for Show Dogs** | | $5,000.00 | $0.00 | $5,000.00 |
| | **Total Due** | $5,000.00 | $0.00 | **$5,000.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To:  **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**
Digital character banner breakouts (2 sizes) and source files.

| | | Invoice No. | 60904 |
| | | Date | 5/25/2018 |
| | | PO No. | 42517 |

## Show Dogs

| Job # | Description | Cost | Tax | Total |
|-------|-------------|------|-----|-------|
| GRF-1000-46 | **Digital character banners and source files** | | | |
| 1 x | Creative Service Fee: Special | $2,500.00 | $0.00 | $2,500.00 |
| **Subtotal for Show Dogs** | | $2,500.00 | $0.00 | $2,500.00 |
| | **Total Due** | $2,500.00 | $0.00 | **$2,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | 60905 |
| Date | 5/25/2018 |
| PO No. | 42553 |

Design, layout and assembly of 10 Congratulatory Ad (Ads 1-20) and preparation of finished art and final delivery of 2 ads.  Presentation consisted of 10 additional ads at no charge.

### Congratulatory Ad

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1004-3 | **Will Rogers Motion Picture Pioneers Foundation** | | | |
| 1 x | Comprehensive Assembly Fee: Special | $5,000.00 | $0.00 | $5,000.00 |
| 1 x | Courtesy Discount: Special | -$1,500.00 | $0.00 | -$1,500.00 |
| Subtotal for Congratulatory Ad | | $3,500.00 | $0.00 | $3,500.00 |

| | | Cost | Tax | Total |
|---|---|---|---|---|
| | Total Due | $3,500.00 | $0.00 | **$3,500.00** |

This invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

BLT COMMUNICATIONS, LLC
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **60906** |
| Date | **5/25/2018** |
| PO No. | **42520** |

Design, layout and assembly of 7 trailer cards (1-7); 6 comp revisions (2 art, 4 type) (comps 69-74) and 1 PSD file.

### Hotel Artemis

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-22 | **Trailer Cards and Comp Revisions** | | | |
| 1 x | Comprehensive Assembly Fee: Trailer Cards - Special | $500.00 | $0.00 | $500.00 |
| 2 x | Comprehensive Assembly Fee: Art Revisions | $1,000.00 | $0.00 | $1,000.00 |
| 4 x | Comprehensive Assembly Fee: Type Revisions | $1,000.00 | $0.00 | $1,000.00 |
| 1 x | Comprehensive Assembly Fee: PSD File - No Charge | $0.00 | $0.00 | $0.00 |
| 1 x | Courtesy Discount: Special | -$700.00 | $0.00 | -$700.00 |
| *Subtotal for Hotel Artemis* | | $1,800.00 | $0.00 | $1,800.00 |
| **Total Due** | | $1,800.00 | $0.00 | **$1,800.00** |

This invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To:  **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | 60907 |
| Date | 5/25/2018 |
| PO No. | 42524 |

Preparation of high resolution one-sheet finished art; layout and assembly of the mechanical; and weekend work removing water streaks.

**Hotel Artemis**

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-26 | **finished art: one sheet** | | | |
| 1 x | Art Preparation Fee: Finished Art & Mechanical | $15,000.00 | $1,425.00 | $16,425.00 |
| 1 x | Weekend Work: | $4,000.00 | $380.00 | $4,380.00 |
| **Subtotal for Hotel Artemis** | | $19,000.00 | $1,805.00 | $20,805.00 |
| | **Total Due** | $19,000.00 | $1,805.00 | **$20,805.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | 60908 |
| Date | 5/25/2018 |
| PO No. | 42521 |

Design, layout and assembly of 19 color comps (7 new, 10 art and 2 type) (comps 75-96).  Presentation consisted of 3 additional color comps at no charge.

### Hotel Artemis

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-28 | **Revised Comps** | | | |
| 7 x | Comprehensive Assembly Fee: New | $7,000.00 | $0.00 | $7,000.00 |
| 10 x | Comprehensive Assembly Fee: Art Revisions | $5,000.00 | $0.00 | $5,000.00 |
| 2 x | Comprehensive Assembly Fee: Type Revisions | $500.00 | $0.00 | $500.00 |
| **Subtotal for Hotel Artemis** | | $12,500.00 | $0.00 | $12,500.00 |
| | **Total Due** | $12,500.00 | $0.00 | **$12,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | 60909 |
| Date | 5/25/2018 |
| PO No. | 42523 |

Design, layout and assembly of 15 color comp/horizontal revisions (4 art and 11 type) (comps 97-112).
Presentation consisted of 1 additional color comp at no charge.

### Hotel Artemis

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-45 | **Revised Horizontals and Comps** | | | |
| 4 x | Comprehensive Assembly Fee: Art Revisions | $2,000.00 | $0.00 | $2,000.00 |
| 11 x | Comprehensive Assembly Fee: Type Revisions | $2,750.00 | $0.00 | $2,750.00 |
| *Subtotal for Hotel Artemis* | | $4,750.00 | $0.00 | $4,750.00 |
| | **Total Due** | $4,750.00 | $0.00 | **$4,750.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **60921** |
| Date | **5/30/2018** |
| PO No. | **42564** |

Design, layout and assembly of the mall cling revisions (mall clings 1-8).  Layout and assembly of the mall cling mechanical.

**Show Dogs**

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1000-33 | **Mechanical: Mall Cling** | | | |
| 1 x | Comprehensive Assembly Fee: Cling Revisions - Special | $500.00 | $0.00 | $500.00 |
| 1 x | Mechanical Assembly Fee (Tax) | $1,000.00 | $95.00 | $1,095.00 |
| *Subtotal for Show Dogs* | | $1,500.00 | $95.00 | $1,595.00 |
| **Total Due** | | $1,500.00 | $95.00 | **$1,595.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000  FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **60922** |
| Date | **5/30/2018** |
| PO No. | **42595** |

Preparation of 17 hours of in-house high resolution 12x24 finished art and layout and assembly of the mechanical.

### *Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-42 | **finished art: 12x24** | | | |
| 17 x | Art Preparation Fee: Finished Art | $8,500.00 | $807.50 | $9,307.50 |
| 1 x | Mechanical Assembly Fee (Tax) | $1,000.00 | $95.00 | $1,095.00 |
| *Subtotal for Hotel Artemis* | | $9,500.00 | $902.50 | $10,402.50 |

| | | Cost | Tax | Total |
|---|---|---|---|---|
| | **Total Due** | $9,500.00 | $902.50 | **$10,402.50** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | 60923 |
| Date | 5/30/2018 |
| PO No. | 42596 |

Design, layout and assembly of 6 outdoor breakouts revisions (comps 113-117 and 126)

*Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **GRF-1005-47** | **outdoor breakouts** | | | |
| 2 x | Comprehensive Assembly Fee: Art Revision | $1,000.00 | $0.00 | $1,000.00 |
| 4 x | Comprehensive Assembly Fee: Type Revisions | $1,000.00 | $0.00 | $1,000.00 |
| 1 x | Courtesy Discount: Special | -$500.00 | $0.00 | -$500.00 |
| *Subtotal for Hotel Artemis* | | $1,500.00 | $0.00 | $1,500.00 |

| | Cost | Tax | Total |
|---|---|---|---|
| **Total Due** | $1,500.00 | $0.00 | **$1,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **60924** |
| Date | 5/30/2018 |
| PO No. | **42594** |

Design, layout and assembly of 5 UFC logos (Logos 1-5) and preparation of final vector pdf

### *Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **GRF-1005-48** | **UFC logo** | | | |
| 5 x | Comprehensive Assembly Fee: Type Revisions | $1,250.00 | $0.00 | $1,250.00 |
| 1 x | Art Prep Fees Special: Vector PDF | $500.00 | $0.00 | $500.00 |
| 1 x | Courtesy Discount: Special | -$250.00 | $0.00 | -$250.00 |
| *Subtotal for Hotel Artemis* | | $1,500.00 | $0.00 | $1,500.00 |
| | **Total Due** | $1,500.00 | $0.00 | **$1,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **60925** |
| Date | **5/30/2018** |
| PO No. | **42699** |

Design, layout and assembly 10 logo comp revisions (CinemaCon 1-12) and preparation of 4 full-size ink-jet prints.  Presentation consisted of 2 additional logo comps at no charge.

*Cinemacon*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1007-4 | **Hotel Artemis posters** | | | |
| 10 x | Comprehensive Assembly Fee: Type Revisions | $2,500.00 | $0.00 | $2,500.00 |
| 1 x | Courtesy Discount: Special | -$1,250.00 | $0.00 | -$1,250.00 |
| 4 x | Art Prep Fee Prints: Full-Size | $1,200.00 | $0.00 | $1,200.00 |
| **Subtotal for Cinemacon** | | $2,450.00 | $0.00 | $2,450.00 |

| | | | | |
|---|---|---|---|---|
| **Total Due** | | $2,450.00 | $0.00 | **$2,450.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To:  **Tim Sommerfeld**
   **Open Road**
   **2049 Century Park East, 4th Floor**
   **Los Angeles, CA 90067**

| Invoice No. | 60925A |
| Date | 5/30/2018 |
| PO No. | 42699 |

Design, layout and assembly 9 logo comp revisions (CinemaCon 13-23) and preparation of 4 full-size ink-jet prints.  Presentation consisted of 2 additional logo comps at no charge.

*Cinemacon*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1007-4 | **Silence posters** | | | |
| 9 x | Comprehensive Assembly Fee: Type Revisions | $2,250.00 | $0.00 | $2,250.00 |
| 1 x | Courtesy Discount: Special | -$1,000.00 | $0.00 | -$1,000.00 |
| 4 x | Art Prep Fee Prints: Full-Size | $1,200.00 | $0.00 | $1,200.00 |
| *Subtotal for Cinemacon* | | $2,450.00 | $0.00 | $2,450.00 |
| | **Total Due** | $2,450.00 | $0.00 | **$2,450.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

Preparation of 5 full-size framed prints for Hotel Artemis

| | | | Invoice No. | 60926 |
| | | | Date | 5/30/2018 |
| | | | PO No. | 42592 |

*Cinemacon*

| Job # | Description | Cost | Tax | Total |
|-------|-------------|------|-----|-------|
| GRF-1007-12 | **5 f/s prints framed - Hotel Artemis** | | | |
| 5 x | Art Prep Fee Prints: Full-Size Framed Prints | $1,750.00 | $0.00 | $1,750.00 |
| *Subtotal for Cinemacon* | | $1,750.00 | $0.00 | $1,750.00 |
| | **Total Due** | $1,750.00 | $0.00 | **$1,750.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61027** |
| Date | **6/14/2018** |
| PO No. | **42645** |

Design, layout and assembly of phase 1 for the print advertising campaign (comps 1-20) including copy;  promo photo including revisions (promo 1-3); and preparation of 10 hours of 3D logo rendered art.

**Hotel Artemis**

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **GRF-1005-1** | **new campaign** | | | |
| 1 x | Comprehensive Assembly Fee: Phase 1 | $25,000.00 | $0.00 | $25,000.00 |
| 1 x | Comprehensive Assembly Fee: Promo Photo | $750.00 | $0.00 | $750.00 |
| 10 x | Art Prep. Fee: 3D Render | $2,500.00 | $0.00 | $2,500.00 |
| *Subtotal for Hotel Artemis* | | $28,250.00 | $0.00 | $28,250.00 |
| | **Total Due** | $28,250.00 | $0.00 | **$28,250.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To:  **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61102** |
| Date | **6/27/2018** |
| PO No. | **42611** |

Design, layout and assembly of 5 logo revisions (comps 118-125) and preparation of 1 final logo (layered psd and eps file).  Presentation consisted of 3 additional comps at no charge.

*Hotel Artemis*

| Job #          | Description                                  | Cost       | Tax    | Total      |
|----------------|----------------------------------------------|------------|--------|------------|
| GRF-1005-53    | **Revised Logo / Final Logo**                |            |        |            |
| 5 x            | Comprehensive Assembly Fee: Type Revisions   | $1,250.00  | $0.00  | $1,250.00  |
| 1 x            | Courtesy Discount: Special                   | -$250.00   | $0.00  | -$250.00   |
| 1 x            | Art Prep Fees: Layered PSD and EPS Files     | $500.00    | $0.00  | $500.00    |
| *Subtotal for Hotel Artemis* | |  $1,500.00  | $0.00  | $1,500.00  |

|  | | Cost | Tax | Total |
|---|---|---|---|---|
| | **Total Due** | $1,500.00 | $0.00 | **$1,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To:  **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61103** |
| Date | **6/27/2018** |
| PO No. | **42615** |

Design, layout and assembly of 1 digital outdoor layout (comp 126) and preparation of 5 final specs as jpegs

*Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-58 | **final digital bulletins** | | | |
| 1 x | Comprehensive Assembly Fee: | $500.00 | $0.00 | $500.00 |
| 1 x | Courtesy Discount: Special | -$500.00 | $0.00 | -$500.00 |
| 1 x | Art Prep Fees: 5 Final Specs as JPEGS - Special | $1,000.00 | $0.00 | $1,000.00 |
| *Subtotal for Hotel Artemis* | | $1,000.00 | $0.00 | $1,000.00 |
| | **Total Due** | $1,000.00 | $0.00 | **$1,000.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61104** |
| Date | 6/27/2018 |
| PO No. | **42616** |

Design, layout and assembly of 1 digital outdoor static layout (comp 127); create LinkNYC :15 second animation; 2 rounds of revisions;  final and static including final mov and final jpeg

*Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-59 | **Digital Outdoor Layout and Final LinkNYC** | | | |
| 1 x | Comprehensive Assembly Fee: Static Layout | $500.00 | $0.00 | $500.00 |
| 1 x | Creative Service Fee: R1 - LinkNYC | $1,500.00 | $0.00 | $1,500.00 |
| 2 x | Creative Service Fee: R2 and R3 Revised | $1,500.00 | $0.00 | $1,500.00 |
| 1 x | Final mov and final jpeg  - Special (Included) | $0.00 | $0.00 | $0.00 |
| *Subtotal for Hotel Artemis* | | $3,500.00 | $0.00 | $3,500.00 |

| | Total Due | $3,500.00 | $0.00 | **$3,500.00** |
|---|---|---|---|---|

This Invoice is due and payable within 30 days from the Invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---:|
| Invoice No. | **61105** |
| Date | **6/27/2018** |
| PO No. | **42613** |

Design, layout and assembly of 10 Premiere art layouts (8 layouts , 2 revisions) (panel 1-19) and preparation of 6 final files.  Presentation consisted of 9 additional environmentals at no charge.

*Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---:|---:|---:|
| GRF-1005-61 | **Premiere Art** | | | |
| 1 x | Comprehensive Assembly Fee: Special (8) | $2,500.00 | $0.00 | $2,500.00 |
| 2 x | Comprehensive Assembly Fee: Reivsions | $500.00 | $0.00 | $500.00 |
| 6 x | Art Prep Fees Special - Final Files | $3,000.00 | $0.00 | $3,000.00 |
| *Subtotal for Hotel Artemis* | | $6,000.00 | $0.00 | $6,000.00 |

| | | Cost | Tax | Total |
|---|---|---:|---:|---:|
| **Total Due** | | $6,000.00 | $0.00 | **$6,000.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To:  **Tim Sommerfeld**
     **Open Road**
     **2049 Century Park East, 4th Floor**
     **Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61106** |
| Date | 6/27/2018 |
| PO No. | **42612** |

*Layout and assembly of the revised mechanical and online jpeg.*

*Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **GRF-1005-69** | **revised mechanical & online jpeg** | | | |
| 1 x Art Prep Fees Special (N/T): Special | | $250.00 | $0.00 | $250.00 |
| *Subtotal for Hotel Artemis* | | $250.00 | $0.00 | $250.00 |
| | **Total Due** | $250.00 | $0.00 | **$250.00** |

This invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | 61107 |
| Date | 6/27/2018 |
| PO No. | 42617 |

Design, layout and assembly of 1 horizontal color comp adaptation (comp 129)

*Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-70 | horizontal layout | | | |
| 1 x | Comprehensive Assembly Fee: Adaptation | $500.00 | $0.00 | $500.00 |
| *Subtotal for Hotel Artemis* | | $500.00 | $0.00 | $500.00 |
| | **Total Due** | $500.00 | $0.00 | **$500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To:  **Rob  Friedman**
    **Global Road Entertainment**
    **2049 Century Park East 4th Floor**
    **Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61183** |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of 5 logo revisions (International) (logos 143-147)

*Global Road*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **TNG-1000-20** | **Revised Logo** | | | |
| 5 x | Logo Revisions | $500.00 | $0.00 | $500.00 |
| ***Subtotal for Global Road*** | | $500.00 | $0.00 | $500.00 |
| | **Total Due** | $500.00 | $0.00 | **$500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Rob Friedman**
**Global Road Entertainment**
**2049 Century Park East 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61184** |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Preparation of the final International logo files.

*Global Road*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **TNG-1000-21** | **final international logo** | | | |
| 1 x | Art Prep Fees Special | $500.00 | $0.00 | $500.00 |
| *Subtotal for Global Road* | | $500.00 | $0.00 | $500.00 |
| **Total Due** | | $500.00 | $0.00 | **$500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000  FAX 323 467-7839



# INVOICE

To: **Rob Friedman**
**Global Road Entertainment**
**2049 Century Park East 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61185** |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of 1 new "MIPCOM" business card: 2 revised cards: and 500 printed cards.

### Global Road

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **TNG-1001-7** | **New/Revised Business Cards** | | | |
| 1 x | Comprehensive Assembly Fee: Special | $575.00 | $0.00 | $575.00 |
| *Subtotal for Global Road* | | $575.00 | $0.00 | $575.00 |
| | **Total Due** | $575.00 | $0.00 | **$575.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000  FAX 323 467-7839



# INVOICE

To:  **Rob Friedman**
**Global Road Entertainment**
**2049 Century Park East 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61186** |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of 4 new "Home Entertainment" business cards and preparation of 400 printed business cards.

**Global Road**

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| TNG-1001-10 | **400 printed Business Cards** | | | |
| 1 x | Art Prep Fee Prints | $500.00 | $0.00 | $500.00 |
| **Subtotal for Global Road** | | $500.00 | $0.00 | $500.00 |
| | **Total Due** | $500.00 | $0.00 | **$500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To:   **Rob  Friedman**
      **Global Road Entertainment**
      **2049 Century Park East 4th Floor**
      **Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61187** |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of 1 revised card layout and preparation of 100 printed business cards (Phil Gurin)

**Global Road**

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| TNG-1001-11 | **revised/printed business card** | | | |
| 1 x | Art Prep Fee Prints | $125.00 | $0.00 | $125.00 |
| *Subtotal for Global Road* | | $125.00 | $0.00 | $125.00 |
| | **Total Due** | $125.00 | $0.00 | **$125.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Rob  Friedman**
**Global Road Entertainment**
**2049 Century Park East 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61188** |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of 11 business cards (cards 1-11) and preparation of 1 EPS file of the Chinese characters.

### Global Road

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **TNG-1003-1** | **business cards** | | | |
| 1 x | Comprehensive Assembly Fee: Cards 1-11 | $1,500.00 | $0.00 | $1,500.00 |
| 1 x | Art Prep Fees Special: EPS File | $250.00 | $0.00 | $250.00 |
| *Subtotal for Global Road* | | $1,750.00 | $0.00 | $1,750.00 |
| | **Total Due** | $1,750.00 | $0.00 | **$1,750.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Rob Friedman**
**Global Road Entertainment**
**2049 Century Park East 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61189** |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of 20 business cards (6 new and 14 revised) (cards 12-39) and preparation of 5 final mechanicals (front and back) Presentation consisted of 8 additional cards at no charge.

### Global Road

| Job #      | Description                          | Cost        | Tax    | Total       |
|------------|--------------------------------------|-------------|--------|-------------|
| TNG-1003-4 | **buisness cards**                   |             |        |             |
| 6 x        | Comprehensive Assembly Fee: New      | $1,500.00   | $0.00  | $1,500.00   |
| 14 x       | Comprehensive Assembly Fee: Revised  | $1,750.00   | $0.00  | $1,750.00   |
| 5 x        | Mechanical Assembly Fee              | $2,500.00   | $0.00  | $2,500.00   |
| 1 x        | Courtesy Discount (N/T):             | -$1,250.00  | $0.00  | -$1,250.00  |
| **Subtotal for Global Road** |                    | $4,500.00   | $0.00  | $4,500.00   |

| | | | | |
|---|---|---|---|---|
| | **Total Due** | $4,500.00 | $0.00 | **$4,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To:  **Rob  Friedman**
**Global Road Entertainment**
**2049 Century Park East 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61190** |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of 2 new TMP business cards layouts including revisions and preparation of 200 printed cards.

### Global Road

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| TNG-1003-13 | **TMP business card layouts** | | | |
| 1 x | Comprehensive Assembly Fee: Special | $250.00 | $0.00 | $250.00 |
| **Subtotal for Global Road** | | $250.00 | $0.00 | $250.00 |
| | **Total Due** | $250.00 | $0.00 | **$250.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To:  **Rob  Friedman**
**Global Road Entertainment**
**2049 Century Park East 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61191** |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Preparation of 16 Cannes Business Cards and assembly of 1200 cards (75 each)

*Global Road*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **TNG-1004-1** | **Cannes Business Card Comps** | | | |
| 1 ₓ | Art Prep Fee Prints:  Special | $1,500.00 | $0.00 | $1,500.00 |
| *Subtotal for Global Road* | | $1,500.00 | $0.00 | $1,500.00 |
| | **Total Due** | $1,500.00 | $0.00 | **$1,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Rob Friedman**
**Global Road Entertainment**
**2049 Century Park East 4th Floor**
**Los Angeles, CA 90067**

| Invoice No. | **61192** |
| --- | --- |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Layout and assembly of 135 business cards and 135 buckslips: includes individual name and contact info, mechanical and printer management.

Note: Does not include printing cost of business cards and buckslips

**Global Road**

| Job # | Description | Cost | Tax | Total |
| --- | --- | --- | --- | --- |
| **TNG-1005-1** | **Business Cards & Buckslips** | | | |
| 135 x | Art Prep Fees Special - Business Cards | $16,875.00 | $0.00 | $16,875.00 |
| 135 x | Art Prep Fees Special - Buckslips | $8,100.00 | $0.00 | $8,100.00 |
| *Subtotal for Global Road* | | $24,975.00 | $0.00 | $24,975.00 |
| | **Total Due** | $24,975.00 | $0.00 | **$24,975.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Rob Friedman**
**Global Road Entertainment**
**2049 Century Park East 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61193** |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of 4 buck slip layouts (Slip 1-4).

## *Global Road*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **TNG-1005-2** | **buck slip layouts** | | | |
| 1 x | Comprehensive Assembly Fee: Special | $250.00 | $0.00 | $250.00 |
| *Subtotal for Global Road* | | $250.00 | $0.00 | $250.00 |
| | Total Due | $250.00 | $0.00 | **$250.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Melissa Martinez**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61200** |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Exploration of the Tiger & Bunny logo for Cannes and preparation of finished art.

### Tiger & Bunny

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1009-1 | **Cannes Logo Campaign** | | | |
| 1 x | Logo Exploration/Finished Art: Digital Files | $12,500.00 | $0.00 | $12,500.00 |
| *Subtotal for Tiger & Bunny* | | $12,500.00 | $0.00 | $12,500.00 |

| | Cost | Tax | Total |
|---|---|---|---|
| **Total Due** | $12,500.00 | $0.00 | **$12,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD. CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Melissa Martinez**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61201** |
| Date | **7/16/2018** |
| PO No. | **Inv. Direct** |

Exploration of Bitterroot logo for Cannes and preparation of finished art.

**Bitterroot**

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1010-1 | **Cannes Logo Campaign** | | | |
| 1 x | Logo Exploration/Finished Art: Digital Files | $12,500.00 | $0.00 | $12,500.00 |
| *Subtotal for Bitterroot* | | $12,500.00 | $0.00 | $12,500.00 |
| | **Total Due** | $12,500.00 | $0.00 | **$12,500.00** |

This invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**
Adapt living one-sheet to 1490w x 1000h.

| | Invoice No. | 61221 |
|---|---|---|
| | Date | 7/17/2018 |
| | PO No. | 42694 |

## *Show Dogs*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1000-47 | **1490x1000 living one sheet** | | | |
| 1 x | Creative Service Fee | $1,000.00 | $0.00 | $1,000.00 |
| *Subtotal for Show Dogs* | | $1,000.00 | $0.00 | $1,000.00 |
| | **Total Due** | $1,000.00 | $0.00 | **$1,000.00** |

This invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**
2 revised :15 motion posters

| | |
|---|---:|
| Invoice No. | **61222** |
| Date | **7/17/2018** |
| PO No. | **42670** |

*Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---:|---:|---:|
| GRF-1005-71 | revised motion posters | | | |
| | 2 x Creative Service Fee: Revised | $1,500.00 | $0.00 | $1,500.00 |
| *Subtotal for Hotel Artemis* | | $1,500.00 | $0.00 | $1,500.00 |
| | **Total Due** | $1,500.00 | $0.00 | **$1,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | 61223 |
| Date | 7/17/2018 |
| PO No. | 42673 |

Design, layout and assembly of the screening invite including revisions (invite 1-4) and delivery of final jpeg.

*Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-72 | **Screening Invite** | | | |
| 1 x | Comprehensive Assembly Fee: Special | $1,000.00 | $0.00 | $1,000.00 |
| *Subtotal for Hotel Artemis* | | $1,000.00 | $0.00 | $1,000.00 |
| | **Total Due** | $1,000.00 | $0.00 | **$1,000.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61224** |
| Date | **7/17/2018** |
| PO No. | **42671** |

Design, layout and assembly of 1 14x48 billboard revision (comp 130) and preparation of 5 final digital billboard jpegs.

**Hotel Artemis**

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-73 | **Revised Billboard** | | | |
| 1 x | Comprehensive Assembly Fee: Type Revision | $250.00 | $0.00 | $250.00 |
| 1 x | Art Prep Fees: 5 Final JPEGS - Special | $1,000.00 | $0.00 | $1,000.00 |
| | *Subtotal for Hotel Artemis* | $1,250.00 | $0.00 | $1,250.00 |
| | **Total Due** | $1,250.00 | $0.00 | **$1,250.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**
Preparation of 1 final 1920x1080 jpeg

| | | |
|---|---|---|
| Invoice No. | | 61225 |
| Date | | 7/17/2018 |
| PO No. | | 42672 |

*Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-75 | **final 1920x1080 jpeg** | | | |
| 1 x | Art Prep Fees Special | $250.00 | $0.00 | $250.00 |
| *Subtotal for Hotel Artemis* | | $250.00 | $0.00 | $250.00 |
| | **Total Due** | $250.00 | $0.00 | **$250.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61226** |
| Date | **7/17/2018** |
| PO No. | **42667** |

Design, layout and assembly of 4 14x48 color comps (1 new, 1 art and 2 type) (comps 131-135).  Presentation consisted of 1 additional color comp at no charge.

*Hotel Artemis*

| Job #          Description | Cost | Tax | Total |
|---|---|---|---|
| GRF-1005-76      **new 14x48** | | | |
| 1 x Comprehensive Assembly Fee: New | $1,000.00 | $0.00 | $1,000.00 |
| 1 x Comprehensive Assembly Fee: Art Revision | $500.00 | $0.00 | $500.00 |
| 2 x Comprehensive Assembly Fee: Type Revisions | $500.00 | $0.00 | $500.00 |
| *Subtotal for Hotel Artemis* | $2,000.00 | $0.00 | $2,000.00 |
| **Total Due** | $2,000.00 | $0.00 | **$2,000.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | 61227 |
| Date | 7/17/2018 |
| PO No. | 42668 |

Create LinkNYC :15 second animation; 2 rounds of revisions; and final file

*Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-77 | new Link NYC - characters | | | |
| 1 x Creative Service Fee | | $2,500.00 | $0.00 | $2,500.00 |
| *Subtotal for Hotel Artemis* | | $2,500.00 | $0.00 | $2,500.00 |
| | **Total Due** | $2,500.00 | $0.00 | **$2,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61228** |
| Date | **7/17/2018** |
| PO No. | **42876** |

Preparation of 1 hour of James Corden finished banner.

*Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-78 | final James Corden banner | | | |
| 1 x | Art Preparation Fee: Finished Art | $500.00 | $47.50 | $547.50 |
| *Subtotal for Hotel Artemis* | | $500.00 | $47.50 | $547.50 |
| | **Total Due** | $500.00 | $47.50 | **$547.50** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | 61229 |
| Date | 7/17/2018 |
| PO No. | 42669 |

Design, layout and assembly of 3 character adaptations (1920x1080).

*Hotel Artemis*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1005-80 | character jpegs | | | |
| 3 x | Comprehensive Assembly Fee: | $1,500.00 | $0.00 | $1,500.00 |
| 1 x | Courtesy Discount: Special | -$500.00 | $0.00 | -$500.00 |
| *Subtotal for Hotel Artemis* | | $1,000.00 | $0.00 | $1,000.00 |
| **Total Due** | | $1,000.00 | $0.00 | **$1,000.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61230** |
| Date | **7/17/2018** |
| PO No. | **42678** |

Design, layout and assembly of 20 new one-sheet comps; 3 revised comps (comps 1-27); and exploration of copy for the print advertising campaign.  Presentation consisted of 4 additional color comps at no charge.

*City of Lies*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **GRF-1012-1** | **New Comps & Copy Exploration** | | | |
| 20 x | Comprehensive Assembly Fee: New | $20,000.00 | $0.00 | $20,000.00 |
| 3 x | Comprehensive Assembly Fee: Type Revisions | $750.00 | $0.00 | $750.00 |
| 3 x | Courtesy Discount: Type Revisions | -$750.00 | $0.00 | -$750.00 |
| 1 x | Copy Exploration Fee: | $2,500.00 | $0.00 | $2,500.00 |
| *Subtotal for City of Lies* | | $22,500.00 | $0.00 | $22,500.00 |
| | **Total Due** | $22,500.00 | $0.00 | **$22,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**
Layout and assembly of 5 billing block revisions.

| | |
|---|---|
| Invoice No. | 61231 |
| Date | 7/17/2018 |
| PO No. | 42677 |

*City of Lies*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1012-6 | **Revised Billing Block** | | | |
| 1 x | Comprehensive Assembly Fee: Special | $500.00 | $0.00 | $500.00 |
| *Subtotal for City of Lies* | | $500.00 | $0.00 | $500.00 |
| | **Total Due** | $500.00 | $0.00 | **$500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To:  **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61232** |
| Date | 7/17/2018 |
| PO No. | **42666** |

Preparation of 28 hours of in-house high resolution online poster finished art and reimbursement of out of pocket expense for stock photography.

*City of Lies*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1012-7 | **finished art: online poster** | | | |
| 28 x | Art Preparation Fee: Finished Art | $14,000.00 | $1,330.00 | $15,330.00 |
| 1 x | Stock Photography: Getty Images | $1,125.00 | $106.88 | $1,231.88 |
| 1 x | Stock Photography: ShutterStock | $250.00 | $23.75 | $273.75 |
| 1 x | Stock Photography: BLT Stock | $350.00 | $33.25 | $383.25 |
| *Subtotal for City of Lies* | | $15,725.00 | $1,493.88 | $17,218.88 |
| | Total Due | $15,725.00 | $1,493.88 | **$17,218.88** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61233** |
| Date | **7/17/2018** |
| PO No. | **42675** |

Design, layout and assembly of 5 color comp revisions (comps 28-32) and preparation of 10 shot selects.

*City of Lies*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **GRF-1012-8** | **Revised Comps** | | | |
| 2 x | Comprehensive Assembly Fee: Art Revisions | $1,000.00 | $0.00 | $1,000.00 |
| 3 x | Comprehensive Assembly Fee: Type Revisions | $750.00 | $0.00 | $750.00 |
| 1 x | Comprehensive Assembly Fee: Shot Selects - Special | $250.00 | $0.00 | $250.00 |
| *Subtotal for City of Lies* | | $2,000.00 | $0.00 | $2,000.00 |
| | Total Due | $2,000.00 | $0.00 | **$2,000.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61247** |
| Date | 7/19/2018 |
| PO No. | 42711 |

Exploration of 30 new logos and 13 revised logos (logos 106-165).  Presentation consisted of 17 additional logos at no charge.

*Playmobil Uncharted*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1001-9 | **New & Revised Logos** | | | |
| 1 x | Logo Exploration: New | $10,500.00 | $0.00 | $10,500.00 |
| 13 x | Logo Exploration: Revisions | $2,600.00 | $0.00 | $2,600.00 |
| 1 x | Courtesy Discount: | -$600.00 | $0.00 | -$600.00 |
| *Subtotal for Playmobil Uncharted* | | $12,500.00 | $0.00 | $12,500.00 |
| | **Total Due** | $12,500.00 | $0.00 | **$12,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7939



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**
Preparation of 2 full-size ink-jet prints (Hotel Artemis).

| | | Invoice No. | 61248 |
|---|---|---|---|
| | | Date | 7/19/2018 |
| | | PO No. | 42722 |

*Cinemacon*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1007-13 | **2 f/s prints** | | | |
| 2 x | Art Prep Fee Prints: Full-Size | $600.00 | $0.00 | $600.00 |
| *Subtotal for Cinemacon* | | $600.00 | $0.00 | $600.00 |
| | **Total Due** | $600.00 | $0.00 | **$600.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To:  **Tim Sommerfeld**
     **Open Road**
     **2049 Century Park East, 4th Floor**
     **Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | 61249 |
| Date | 7/19/2018 |
| PO No. | 42722 |

Preparation of 2 full-size ink-jet prints (Show Dogs).

*Cinemacon*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1007-13 | **2 f/s prints** | | | |
| 2 x | Art Prep Fee Prints: Full-Size | $600.00 | $0.00 | $600.00 |
| *Subtotal for Cinemacon* | | $600.00 | $0.00 | $600.00 |
| | **Total Due** | $600.00 | $0.00 | **$600.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61250** |
| Date | **7/19/2018** |
| PO No. | **42729** |

Design, layout and assembly of 20 concept sketches (1-20) and preparation of the unit wish list.

*The Secret Garden*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1013-1 | **Concept Sketches and Unit Wish List** | | | |
| 1 x | Comprehensive Assembly Fee: Concept Sketches | $10,000.00 | $0.00 | $10,000.00 |
| 1 x | Comprehensive Assembly Fee: Unit Wish List | $500.00 | $0.00 | $500.00 |
| *Subtotal for The Secret Garden* | | $10,500.00 | $0.00 | $10,500.00 |
| | **Total Due** | $10,500.00 | $0.00 | **$10,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Melissa Martinez**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61251** |
| Date | **7/19/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of the one-sheet color comps, revisions and exploration of copy.

*Zoe*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1008-1 | **One-Sheet Exploration** | | | |
| 1 x | Comprehensive Assembly Fee: | $20,000.00 | $0.00 | $20,000.00 |
| *Subtotal for Zoe* | | $20,000.00 | $0.00 | $20,000.00 |
| | **Total Due** | $20,000.00 | $0.00 | **$20,000.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Melissa Martinez**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61252** |
| Date | 7/19/2018 |
| PO No. | Inv. Direct |

Design, layout and assembly of new and revised color comps (comps 26-36, 40, 45-47)

### *Zoe*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1008-5 | revised / new comps | | | |
| 1 x | Comprehensive Assembly Fee: Special | $10,000.00 | $0.00 | $10,000.00 |
| *Subtotal for Zoe* | | $10,000.00 | $0.00 | $10,000.00 |
| | Total Due | $10,000.00 | $0.00 | **$10,000.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Melissa Martinez**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**
Amazon Alternate Digital Art / Poster #2

| | |
|---|---|
| Invoice No. | **61253** |
| Date | **7/19/2018** |
| PO No. | **Inv. Direct** |

*Zoe*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **GRF-1008-8** | **Digital Art: Creative & Revisions** | | | |
| 1 x | Comprehensive Assembly Fee | $6,500.00 | $0.00 | $6,500.00 |
| **GRF-1008-14** | **Digital Art - Add'l Creative and Revisions** | | | |
| 1 x | Comprehensive Assembly Fee | $3,500.00 | $0.00 | $3,500.00 |
| **GRF-1008-18** | **finished art: digital poster & one-sheet** | | | |
| 1 x | Art Preparation Fee: Digital Poster Finished Art | $3,500.00 | $332.50 | $3,832.50 |
| 1 x | Stock Photography (Tax): ShutterStock | $250.00 | $23.75 | $273.75 |
| 1 x | Art Preparation Fee: One-Sheet Finished Art & Mechanical | $5,000.00 | $0.00 | $5,000.00 |
| 1 x | Courtesy Discount: One-Sheet Finished Art - Special | -$2,500.00 | $0.00 | -$2,500.00 |
| **GRF-1008-19** | **2 1x1 Adaptations** | | | |
| 1 x | Comprehensive Assembly Fee | $2,500.00 | $0.00 | $2,500.00 |
| 1 x | Courtesy Discount: Special | -$1,500.00 | $0.00 | -$1,500.00 |
| *Subtotal for Zoe* | | $17,250.00 | $356.25 | $17,606.25 |
| | **Total Due** | $17,250.00 | $356.25 | **$17,606.25** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To:  **Melissa Martinez**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61254** |
| Date | **7/19/2018** |
| PO No. | **Inv. Direct** |

Preparation of in-house high resolution one-sheet finished art and layout and assembly of the mechanical.

*Zoe*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1008-13 | **finished art: 1-sheet and mechanical** | | | |
| 1 ₓ | Art Preparation Fee: Finished Art & Mechanical | $6,500.00 | $617.50 | $7,117.50 |
| *Subtotal for Zoe* | | $6,500.00 | $617.50 | $7,117.50 |
| | Total Due | $6,500.00 | $617.50 | **$7,117.50** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To:  **Melissa Martinez**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61255** |
| Date | **7/19/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of the Online Poster #3 (5 new and 10 art) (comps 57-61, 63-81); preparation of in-house high resolution finished art; and reimbursement of stock photography.  Presentation consisted of 9 additional color comps at no charge.

*Zoe*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **GRF-1008-20** | **revised comps / Online Poster #3** | | | |
| 5 x | Comprehensive Assembly Fee: New | $5,000.00 | $0.00 | $5,000.00 |
| 10 x | Comprehensive Assembly Fee: Art Revisions | $5,000.00 | $0.00 | $5,000.00 |
| 7 x | Art Preparation Fee: Finished Art | $3,500.00 | $332.50 | $3,832.50 |
| 1 x | Stock Photography (Tax): Getty Images | $375.00 | $35.63 | $410.63 |
| *Subtotal for Zoe* | | $13,875.00 | $368.13 | $14,243.13 |
| | Total Due | $13,875.00 | $368.13 | **$14,243.13** |

This invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Melissa Martinez**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61256** |
| Date | **7/19/2018** |
| PO No. | **Inv. Direct** |

Preparation of the revised theatrical one-sheet finished poster #1 (silhouette options, revised comps and revised finished art and mechanical).

**Zoe**

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1008-25 | **finished art: revised 1-sheet** | | | |
| 1 x | Art Preparation Fee: Finished Art/Mechanical | $3,000.00 | $285.00 | $3,285.00 |
| **Subtotal for Zoe** | | $3,000.00 | $285.00 | $3,285.00 |
| | **Total Due** | $3,000.00 | $285.00 | **$3,285.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To:  **Melissa Martinez**
     **Open Road**
     **2049 Century Park East, 4th Floor**
     **Los Angeles, CA 90067**
3:4 layout and final file.

| | | |
|---|---|---|
| Invoice No. | | 61257 |
| Date | | 7/19/2018 |
| PO No. | | Inv. Direct |

*Zoe*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1008-31 | 3:4 layout | | | |
| 1 ₓ | Art Prep Fees Special | $1,000.00 | $0.00 | $1,000.00 |
| **Subtotal for Zoe** | | $1,000.00 | $0.00 | $1,000.00 |
| | **Total Due** | $1,000.00 | $0.00 | **$1,000.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Rob Friedman**
**Global Road Entertainment**
**2049 Century Park East 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61269** |
| Date | **7/19/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of 4 business card revisions (65-68).

### *Global Road*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **TNG-1005-3** | **revised business cards** | | | |
| 4 x | Comprehensive Assembly Fee: Revisions | $500.00 | $0.00 | $500.00 |
| ***Subtotal for Global Road*** | | $500.00 | $0.00 | $500.00 |
| | **Total Due** | $500.00 | $0.00 | **$500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To:  **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**
Exploration of the written concepts for the logo animation.

| | Invoice No. | 61388 |
|---|---|---|
| | Date | 8/10/2018 |
| | PO No. | 42769 |

*Playmobil The Movie*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1001-14 | **Logo Animation - written concepts** | | | |
| 1 x | Copy Exploration Fee: Special | $500.00 | $0.00 | $500.00 |
| *Subtotal for Playmobil The Movie* | | $500.00 | $0.00 | $500.00 |
| | **Total Due** | $500.00 | $0.00 | **$500.00** |

This invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61389** |
| Date | 8/10/2018 |
| PO No. | 42767 |

Design, layout and assembly of 5 sketch revisions (sketches 21-27).  Presentation consisted of 2 additional sketches at no charge.

*The Secret Garden*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **GRF-1013-3** | **revised sketches/wishlist** | | | |
| 5 x Comprehensive Assembly Fee: Sketch Revisions | | $1,250.00 | $0.00 | $1,250.00 |
| *Subtotal for The Secret Garden* | | $1,250.00 | $0.00 | $1,250.00 |
| | Total Due | $1,250.00 | $0.00 | **$1,250.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To:  **Jennifer Sheridan**
     **Tang Media Partners/Global Road Entertainment**
     **2049 Century Park East, 4th Floor**
     **Los Angeles, 90067**

| | |
|---|---|
| Invoice No. | **61440** |
| Date | **8/17/2018** |
| PO No. | **INV.DIR.** |

Files were transferred electronically, via email and FTP. No copy of tangible product was delivered.

### Hotel Artemis

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| **UHV-681-1a** | **Key Art** | | | |
| 1 x | Round 1 Key Art Exploration | $5,500.00 | $0.00 | $5,500.00 |
| **UHV-681-2** | **Domestic Packaging** | | | |
| 1 x | DVD Amaray | $4,500.00 | $0.00 | $4,500.00 |
| 1 x | DVD Label 1c | $250.00 | $0.00 | $250.00 |
| 1 x | BD+DVD Combo Elite | $2,750.00 | $0.00 | $2,750.00 |
| 1 x | BD Label 1c | $250.00 | $0.00 | $250.00 |
| 1 x | 4K UHD Blu-Ray Elite Wrap | $2,750.00 | $0.00 | $2,750.00 |
| 1 x | 4K UHD Label 1c | $250.00 | $0.00 | $250.00 |
| **UHV-681-3** | **iTunes Digital** | | | |
| 1 x | 2000x3000 Movie Cover, LSR | $1,000.00 | $0.00 | $1,000.00 |
| 1 x | 4320x1080 Featuring | $1,000.00 | $0.00 | $1,000.00 |
| 1 x | 4320x1080 Uber (alt art) | $1,000.00 | $0.00 | $1,000.00 |
| 1 x | 4320x2160 FS+ Title | $850.00 | $0.00 | $850.00 |
| **UHV-681-5** | **Copy Writing** | | | |
| 1 x | Synopsis | $500.00 | $0.00 | $500.00 |
| **UHV-681-7** | **Trade Ads** | | | |
| 1 x | Distributor Mailer, Design + Mech 1 | $4,500.00 | $0.00 | $4,500.00 |
| 1 x | Midwest Tape Full Page Trade Ad | $1,500.00 | $0.00 | $1,500.00 |
| 3 x | Distributor Mailer, Ad Mech based on Common Size | $600.00 | $0.00 | $600.00 |
| 1 x | Headline Copy Pass | $300.00 | $0.00 | $300.00 |

| | | Invoice No. | **61440** |
|---|---|---|---|
| | | Date | **8/17/2018** |
| | | PO No. | **INV.DIR.** |

| **UHV-681-9** | **Product Shots** | | | |
|---|---|---|---|---|
| 1 x Product Shots 2D/3D DVD, BD, UHD | | $900.00 | $0.00 | $900.00 |
| 1 x Grouped Product Shots | | $150.00 | $0.00 | $150.00 |
| **UHV-681-10** | **Redbox Creative Units** | | | |
| 1 x Redbox 596x335 | | $300.00 | $0.00 | $300.00 |
| 1 x Redbox 720x540 | | $150.00 | $0.00 | $150.00 |
| 1 x Redbox 1920x1080 Image Still | | $150.00 | $0.00 | $150.00 |
| ***Subtotal for Hotel Artemis*** | | $29,150.00 | $0.00 | $29,150.00 |
| | **Total Due** | $29,150.00 | $0.00 | **$29,150.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61576** |
| Date | **8/31/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of 55 color logo revisions (logos 166-249) and preparation of 26 hours of 3D rendered logos.  Presentation consisted of 29 additional logos, alternate backgrounds and 3up comps at no charge.

*Playmobil The Movie*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1001-15 | **Revised Logos** | | | |
| 55 x | Logo Revisions | $11,000.00 | $0.00 | $11,000.00 |
| 26 x | Art Prep. Fee: 3D Render (N.T.): Special | $6,500.00 | $0.00 | $6,500.00 |
| *Subtotal for Playmobil The Movie* | | $17,500.00 | $0.00 | $17,500.00 |
| | **Total Due** | **$17,500.00** | **$0.00** | **$17,500.00** |

This invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000  FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61577** |
| Date | 8/31/2018 |
| PO No. | Inv. Direct |

Preparation of 1 3D Maya File for AV vendor.   Design, layout and assembly of 36 color logo revisions (logos 250-299) and preparation of 17 hours of 3D rendered logos.  Presentation consisted of 14 additional logos, alternate backgrounds and 4up comps at no charge.

*Playmobil The Movie*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1001-27 | **3D logo file and logo revisions** | | | |
| 1 x | Art Prep Fees Special: 3D Maya File | $500.00 | $0.00 | $500.00 |
| 36 x | Logo Revisions | $7,200.00 | $0.00 | $7,200.00 |
| 17 x | Art Prep. Fee: 3D Render (N.T.): Special | $4,250.00 | $0.00 | $4,250.00 |
| 14 x | Additional Logos @ No Charge | $0.00 | $0.00 | $0.00 |
| *Subtotal for Playmobil The Movie* | | $11,950.00 | $0.00 | $11,950.00 |

| | | | | |
|---|---|---|---|---|
| Total Due | | $11,950.00 | $0.00 | **$11,950.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61578** |
| Date | 8/31/2018 |
| PO No. | Inv. Direct |

Design, layout and assembly of 15 logo revisions (logos 300-316) and preparation of 7 hours of high resolution logo finished art (2).  Presentation consisted of 2 additional logos at no charge.

### Playmobil The Movie

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1001-37 | **Revised Logos and Finished Art** | | | |
| 15 x | Comprehensive Assembly Fee: Logo Revisions | $3,000.00 | $0.00 | $3,000.00 |
| 1 x | Courtesy Discount: Special | -$1,000.00 | $0.00 | -$1,000.00 |
| 7 x | Art Preparation Fee: Finished Art | $3,500.00 | $332.50 | $3,832.50 |
| **Subtotal for Playmobil The Movie** | | $5,500.00 | $332.50 | $5,832.50 |
| | **Total Due** | $5,500.00 | $332.50 | **$5,832.50** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61579** |
| Date | **8/31/2018** |
| PO No. | **Inv. Direct** |

Exploration of new character copy for the print advertising campaign.

*Playmobil The Movie*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1003-2 | **new character copy** | | | |
| 1 x | Copy Exploration Fee | $1,200.00 | $0.00 | $1,200.00 |
| *Subtotal for Playmobil The Movie* | | $1,200.00 | $0.00 | $1,200.00 |

| | | | | |
|---|---|---|---|---|
| | Total Due | $1,200.00 | $0.00 | **$1,200.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To:  **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61580** |
| Date | 8/31/2018 |
| PO No. | Inv. Direct |

Design, layout and assembly of 30 color comps (7 new, 16 art and 7 type) and 36 sketch comps (6 new, 27 art and 3 type).  Presentation consisted of 9 additional comps at no charge.

*Playmobil The Movie*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1003-3 | **new/ revised comps** | | | |
| 7 x | Comprehensive Assembly Fee: New | $7,000.00 | $0.00 | $7,000.00 |
| 16 x | Comprehensive Assembly Fee: Art Revisions | $8,000.00 | $0.00 | $8,000.00 |
| 7 x | Comprehensive Assembly Fee: Type Revisions | $1,750.00 | $0.00 | $1,750.00 |
| 6 x | Design & Layout Fee: Sketch Comps- New | $4,500.00 | $0.00 | $4,500.00 |
| 27 x | Design & Layout Fee: Sketch Comps - Art Revisions | $9,450.00 | $0.00 | $9,450.00 |
| 3 x | Design & Layout Fee: Sketch Comps - Type Revisions | $675.00 | $0.00 | $675.00 |
| 1 x | Courtesy Discount: Special | -$3,875.00 | $0.00 | -$3,875.00 |
| *Subtotal for Playmobil The Movie* | | $27,500.00 | $0.00 | $27,500.00 |

| | | | |
|---|---|---|---|
| **Total Due** | **$27,500.00** | **$0.00** | **$27,500.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.



# INVOICE

To:  **Tim Sommerfeld**
     **Open Road**
     **2049 Century Park East, 4th Floor**
     **Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61581** |
| Date | **8/31/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of 3 concept revisions and 29 color comp revisions (alternate logos) (concepts 103-137).  Presentation consisted of 3 additional color comps at no charge.

*Playmobil The Movie*

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1003-6 | **Revised Comps** | | | |
| 3 x | Comprehensive Assembly Fee: Art Revisions | $1,500.00 | $0.00 | $1,500.00 |
| 29 x | Comprehensive Assembly Fee: Alternate Titles | $2,900.00 | $0.00 | $2,900.00 |
| *Subtotal for Playmobil The Movie* | | $4,400.00 | $0.00 | $4,400.00 |
| | Total Due | $4,400.00 | $0.00 | **$4,400.00** |

This invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

**BLT COMMUNICATIONS, LLC**
6430 SUNSET BLVD. 8TH FLOOR HOLLYWOOD, CA 90028
323 860-4000   FAX 323 467-7839



# INVOICE

To: **Tim Sommerfeld**
**Open Road**
**2049 Century Park East, 4th Floor**
**Los Angeles, CA 90067**

| | |
|---|---|
| Invoice No. | **61582** |
| Date | **8/31/2018** |
| PO No. | **Inv. Direct** |

Design, layout and assembly of 3 CinemaCon signs (1-3) and 5 Cinemark signs (1-5) including printing, mounting and delivery.

## Cinemacon

| Job # | Description | Cost | Tax | Total |
|---|---|---|---|---|
| GRF-1007-1 | **CinemaCon & Cinemark Signs - Playmobil** | | | |
| 1 x | Comprehensive Assembly Fee: Special | $750.00 | $0.00 | $750.00 |
| *Subtotal for Cinemacon* | | $750.00 | $0.00 | $750.00 |

| | Cost | Tax | Total |
|---|---|---|---|
| **Total Due** | $750.00 | $0.00 | **$750.00** |

This Invoice is due and payable within 30 days from the invoice date. If payment is not received within 30 days, a late payment penalty of 1.5% of the invoice amount per month may be charged on the outstanding principal balance. Title to all Creative Art Services, Qualified Motion Pictures and Preliminary Art and right to possession thereof shall at all times be held by BLT. Production of finished art shall be contingent upon receiving client approval of the Preliminary Art.

## CERTIFICATE OF SERVICE

STATE OF CALIFORNIA, COUNTY OF LOS ANGELES:

I am over 18 years of age and not a party to this action. I am a resident of or employed in the county where the mailing took place. My business address is 15760 Ventura Boulevard, Suite 1600, Encino, California 91436.

On **October 29, 2018**, I served the documents described as: **OBJECTION TO ASSUMPTION, ASSIGNMENT AND SALE OF CONTRACT,** on the interested parties in this action listed on the attached Service List.

**[ ]     BY MAIL:** I deposited the sealed envelope with the United States Postal Service with the postage fully prepaid. I placed the envelope(s) for collection and mailing, following our ordinary business practices. I am readily familiar with this business's practice for collecting and processing correspondence for mailing. On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with the United States Postal Service in a sealed envelope with postage fully prepaid.

**[ ]     BY FACSIMILE:** I transmitted by facsimile machine, to the fax number(s) indicated below, a true and correct copy of the document(s) described above. The foregoing document was served by facsimile and the transmission was confirmed in writing as completed and without error.

**[X]     OVERNIGHT FEDERAL EXPRESS DELIVERY:** I enclosed the document(s) in an envelope provided by Federal Express and addressed it to the person(s) at the address(es) below. I placed the envelope for collection and overnight delivery in a Federal Express drop box.

**[X]     (Federal)** I declare that I am employed in the office of a member of the bar of this court in whose direction the service was made.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **October 29, 2018**, at Encino, California.

FRANCINE G. VAN SCOYOC

FILED

2018 OCT 30  AM 10: 26

CLERK
U.S. BANKRUPTCY COURT
DISTRICT OF DELAWARE

**SERVICE LIST**

1
2  Open Road Films, LLC
   Attn:  James Ellis
3  2049 Century Park East, 4th Floor
   Los Angeles, CA 90067
4  Email:  jellis@tangmp.com
   *Debtor*
5

6  Klee, Tuchin, Bogdanoff & Stern LLP
   Michael L. Tuchin, Esq.
7  Jonathan M. Weiss, Esq.
   1999 Avenue of the Stars, 39th Floor
8  Los Angeles, CA 90067
   Tel:  310-407-4000
9  Fax:  310-407-9090
   Email:  mtuchin@ktbslaw.com
10 jweiss@ktbslaw.com
   *Co-Counsel for Debtors*
11

12
   Young Conaway Stargatt & Taylor, LLP
13 Michael R. Nestor, Esq.
   Robert F. Poppiti, Jr., Esq.
14 Rodney Square
15 1000 North King Street
   Wilmington, DE 19801
16 Tel:  302-571-6600
   Fax:  302-571-1253
17 Email:  mnestor@ycst.com
18 rpoppiti@ycst.com
   *Co-Counsel for Debtors*
19

20 Pachulski Stang Ziehl & Jones LLP
   Robert J. Feinstein, Esq.
21 Scott L. Hazan, Esq.
   Colin R. Robinson, Esq.
22 780 Third Avenue, 34th Floor
23 New York, NY 10017
   Email: rfeinstein@pszjlaw.com
24 shazan@pszjlaw.com
   crobinson@pszjlaw.com
25 *Counsel for the Committee*
26
27
28

**CERTIFICATE OF SERVICE**

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Paul Hastings LLP
Andrew Tenzer, Esq.
Susan Williams, Esq.
200 Park Avenue
New York, NY 10166
Email: andrewtenzer@paulhastings.com
susanwilliams@paulhastings.com
*Counsel for the Agent*

Ashby & Geddes, P.A.
Bill Bowden, Esq.
500 Delaware Avenue, 8th Floor
Wilmington, DE 19801
*Email: wbowden@ashbygeddes.com*
*Counsel for the Agent*

None Listed
*Counsel for the Stalking Horse Purchaser* (if any)

Bush Gottlieb, A Law Corporation
Joseph A. Kohanski, Esq.
David E. Ahdoot, Esq.
801 North Brand Boulevard, Suite 950
Glendale, CA 91203
Email: kohanski@bushgottlieb.com
dahdoot@bushgottlieb.com
*Counsel for Certain Guilds*

Office of the United States Trustee
for the District of Delaware
Linda Richenderfer, Esq.
844 King Street, Suite 2207
Wilmington, DE 19801
Email: lindarichenderfer@usdoj.gov

Donlin, Recano & Company
Re: Open Road Films, LLC, et al.
6201 15th Avenue
Brooklyn, NY 11219
Tel: 212-481-1411
*Claims Agent*

**CERTIFICATE OF SERVICE**

LAW OFFICES OF

# JEFFREY A. SLOTT

A Professional Corporation
15760 VENTURA BOULEVARD, SUITE 1600
ENCINO, CALIFORNIA 91436
TELEPHONE   (818) 995-1955
FACSIMILE   (818) 995-0955
TOLL FREE   (800) 607-3797
JSlott@aol.com

FILED

2018 OCT 30  AM 10: 25

CLERK
U.S. BANKRUPTCY COURT
DISTRICT OF DELAWARE

October 29, 2018

**VIA FEDERAL EXPRESS**

United States Bankruptcy Court of Delaware
Attn: Clerk's Office
824 Market Street, Third Floor
Wilmington, DE 19801

      Re: Lead Debtor: Open Road Films, LLC,
         A Delaware Limited Liability Company, et al.
         Case No.: 1812012 (LSS)
         US Bankruptcy Court for the District of Delaware
         Objection to Assumption, Assignment and Sale of Contract by:
         BLT Communications, LLC, a California Limited Liability Company

Dear Clerk's Office:

      Enclosed are an original and one copy of the above-referenced Objection to Assumption, Assignment and Sale of Contract by BLT Communications, LLC. Please file the original and return the copy stamped with proof of receipt and filing in the enclosed self-addressed postage-paid envelope. Thank you,

                Sincerely,

                Francine G. Van Scoyoc
                  Legal Assistant to Jeffrey A. Slott, Esq.

Enclosures (3)