**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re | Chapter 11 |
| OPEN ROAD FILMS, LLC, a Delaware limited liability company, *et al.*,[1] | Case No.: 18-12012 (LSS) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK ) 
                 ) ss: 
COUNTY OF KINGS ) 

I, Jennifer Goode, declare:

1.      I am over the age of 18 years and not a party to these chapter 11 cases.

2.      I am employed by Donlin, Recano & Company, Inc., ("DRC") 6201 15th Avenue, Brooklyn, NY 11219.

3.      On the 26th day of October, 2018, at my direction and under my supervision, employees of DRC caused to serve the *Amended Notice of Auction and Sale Hearing* (Dkt. No. 243) upon the parties as set forth on <u>Exhibit 1</u>, attached hereto, via First Class US Mail.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 1st day of November, 2018, Brooklyn, New York.

Jennifer Goode

Sworn before me this
1st day of November, 2018

Notary Public

JOHN BURLACU
Notary Public - State of New York
No. 01BU6376078
Qualified in Nassau County
My Comm. Expires June 4, 2022

---

[1]     The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Open Road Films, LLC (4435-Del.); Open Road Releasing, LLC (4736-Del.); OR Productions LLC (5873-Del.); Briarcliff LLC (7304-Del.); Open Road International LLC (4109-Del.); and Empire Productions LLC (9375-Del.). The Debtors' address is 2049 Century Park East, 4th Floor, Los Angeles, CA 90067.

.

**EXHIBIT 1**

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003180P001-1400A-037<br>127 WALL PRODUCTIONS LIMITED<br>HENRY LI<br>PO BOX 309<br>UGLAND HOUSE<br>GRAND CAYMAN  KY1-1104<br>CAYMAN ISLANDS | 000592P001-1400A-037<br>135TH STREET AGENCY<br>WEALTH MANAGEMENT ASSOCIATES<br>45 BROADWAY STE 2230<br>NEW YORK NY 10006 | 002424P001-1400A-037<br>1540 PRODUCTIONS LTD<br>3133 JACK NORTHROP AVE<br>HAWTHORNE CA 90250 | 000652P001-1400A-037<br>20TH CENTURY FOX NY SCREENING ROOM<br>FOX NY SCREENING ROOM<br>1211 6TH AVE 3FL<br>4748 S<br>NEW YORK NY 10036 |
| 003955P001-1400A-037<br>21ST CENTURY FOX<br>10201 W PICO BLVD<br>LOS ANGELES CA 90067 | 002962P001-1400A-037<br>29 FILM DISTRIBUTION LIMITED<br>DIMITRI RASAM<br>FIELDFISHER RIVERBANK HOUSE<br>2 SWAN LN<br>LONDON  EC4R 3TT<br>UNITED KINGDOM | 002962S002-1400A-037<br>29 FILM DISTRIBUTION LIMITED<br>NATIONAL BANK OF CANADA<br>600 DE LA GAUCHETIÈRE ST WEST<br>MONTREAL QC H3B 4L2<br>CANADA | 002962S001-1400A-037<br>29 FILM DISTRIBUTION LTD<br>NATIXIS COFICINE<br>6 RUE DE L'AMIRAL HAMELIN<br>PARIS  75116<br>FRANCE |
| 002367P001-1400A-037<br>34X118 HOLDINGS LLC<br>DBA RHYTHM AND HUES<br>2100 E GRAND AVE<br>EL SEGUNDO CA 90245 | 000702P001-1400A-037<br>360 DEGREE COMMUNICATIONS<br>15407 ALBRIGHT ST<br>PACIFIC PALISADES CA 90272 | 000475P001-1400A-037<br>42 WEST LLC<br>FINANCE DEPT<br>600 THIRD AVE 23RD FLR<br>NEW YORK NY 10016 | 003655P001-1400A-037<br>42 WEST LLC<br>600 THIRD AVE 23RD FLR<br>NEW YORK NY 10016 |
| 002232P001-1400A-037<br>5 ALARM MUSIC<br>3500 W OLIVE AVE STE 810<br>BURBANK CA 91505 | 000640P001-1400A-037<br>500 PARK AVENUE SCREENING ROOM LLC<br>500 PARK AVE LOBBY LEVEL<br>NEW YORK NY 10022 | 000633P001-1400A-037<br>56TH STREET HOTEL LLC DBA THE WHITBY HOTEL<br>18 WEST 56TH ST<br>NEW YORK NY 10019 | 002606P001-1400A-037<br>5FT GIANT LLC<br>1031 N CRESCENT HEIGHTS BL UNIT 1B<br>LOS ANGELES CA 90046 |
| 003806P001-1400A-037<br>615 MUSIC LIBRARY LLC<br>1030 16TH AVE SOUTH<br>NASHVILLE TN 37212 | 000501P001-1400A-037<br>8020 CONSULTING LLC<br>6303 OWENSMOUTH AVE 10TH FLR<br>WOODLAND HILLS CA 91367 | 002170P001-1400A-037<br>97TH STREET FILMS INC F S O ROBERT ELSWIT<br>WME ENTERTAINMENT<br>MATT MEUSE<br>9601 WILSHIRE BLVD 3RD FLR<br>BEVERLY HILLS CA 90210 | 002147P001-1400A-037<br>999 HOLDINGS LLC<br>9378 WILSHIRE BLVD STE 210<br>BEVERLY HILLS CA 90212 |
| 002190P001-1400A-037<br>999 NY PRODUCTIONS CORP<br>SIERRA<br>9378 WILSHIRE BLVD STE 210<br>BEVERLY HILLS CA 90212 | 003966P001-1400A-037<br>A AND E NETWORKS<br>2049 CENTURY PK EAST<br>#1000<br>LOS ANGELES CA 90067 | 000678P001-1400A-037<br>A AND E TELEVISION NETWORKS<br>PO BOX 184668<br>NEWARK NJ 07191 | 003729P001-1400A-037<br>A AND E TELEVISION NETWORKS LLC<br>2049 CENTURY PK EAST #1000<br>LOS ANGELES CA 90067 |
| 003730P001-1400A-037<br>A AND E TELEVISION NETWORKS LLC AND<br>ELEVATION PICTURES CORP<br>2049 CENTURY PK EAST #1000<br>LOS ANGELES CA 90067 | 003731P001-1400A-037<br>A AND E TELEVISION NETWORKS LLC AND VVS FILMS<br>2049 CENTURY PK EAST #1000<br>LOS ANGELES CA 90067 | 003859P001-1400A-037<br>A MILES MOSLEY<br>TAMING BEAR PUBLISHING<br>17 TOPSAIL ST #2<br>MARINA DEL REY CA 90292 | 000553P001-1400A-037<br>A SIDE MUSIC LLC<br>PO BOX 120365<br>NASHVILLE TN 37212 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003771P001-1400A-037
A SIDE MUSIC LLC
DBA MODERN WORKS MUSIC PUBLISHING
OBO RUBBER BAND MUSIC BMI
PO BOX 120365
NASHVILLE TN 37212

003868P001-1400A-037
A SIDE MUSIC LLC
DBA MODERN WORKS MUSIC PUBLISHING
OBO BAD CANDY MUSIC ASCAP
PO BOX 120365
NASHVILLE TN 37212

002389P001-1400A-037
AARON WERTHEIMER
9001 EAST PRAIRIE RD
EVANSTON IL 60203

002294P001-1400A-037
ABA JOURNAL
CASH RECEIPTS DEPT
321 NORTH CLARK ST
CHICAGO IL 60654

002793P001-1400A-037
ABIGAIL BERRY
ADDRESS INTENTIONALLY OMITTED

002636P001-1400A-037
ABM INDUSTRY GROUPS LLC
2049 CENTURY PK EAST LEVEL D
LOS ANGELES CA 90067

002516P001-1400A-037
ABM PARKING SVC INC
1150 SOUTH OLIVE ST 19TH FL
LOS ANGELES CA 90015

002680P001-1400A-037
ABM SVC INC
FILE # 53120
LOS ANGELES CA 90074

001922P001-1400A-037
ABSOLUTE MOBILITY CENTER
21704 87TH AVE SE
WOODINVILLE WA 98072

002747P001-1400A-037
ABSOLUTE SECURITY OF IDAHO
717 RIODOSA DR
MERIDIAN ID 83642

000593P001-1400A-037
ABTP SVC LLC
19 W21ST ST STE 401
NEW YORK NY 10010

002184P001-1400A-037
ACADEMY OF MOTION PICTURES ARTS AND SCIENCES
8949 WILSHIRE BLVD
BEVERLY HILLS CA 90211

002688P001-1400A-037
ACCOUNTEMPS
PO BOX 743295
LOS ANGELES CA 90074-3295

000787P001-1400A-037
ACME PR
1158 26TH ST STE 881
SANTA MONICA CA 90403

002624P001-1400A-037
ACME TRAILER CO LLC
6330 SAN VICENTE BLVD STE 400
LOS ANGELES CA 90048

002420P001-1400A-037
ACT ONE SCRIPT CLEARANCE
230 N MARYLAND AVE
STE 201
GLENDALE CA 91206

002156P001-1400A-037
ACT V THEATRES
16055 SW WALKER RD #425
BEAVERTON OR 97006

000746P001-1400A-037
ACTION EMBROIDERY AND DESIGN
4390 LONGLEY LN # 42
RENO NV 89502

000765P001-1400A-037
ACTIVE WELLNESS
600 CALIFORNIA ST 11TH FL
SAN FRANCISCO CA 94109

000892P001-1400A-037
ACTUARIAL BENEFITS CORP
2790 SKYPARK DR 300
TORRANCE CA 90505-5345

002895P001-1400A-037
ADAM BITTNER
ADDRESS INTENTIONALLY OMITTED

003263P002-1400A-037
ADAM BITTNER
4243 MARY ELLEN AVE
STUDIO CITY CA 91604

003793P001-1400A-037
ADAM F LASUS
4524 ETHEL AVE
STUDIO CITY CA 91604

002576P001-1400A-037
ADAM KASSAN
107 S CITRUS AVE
LOS ANGELES CA 90036

000856P001-1400A-037
ADAM LASUS
4524 ETHEL AVE
STUDIO CITY CA 91604

002234P001-1400A-037
ADAM PETERS  GORFAINE/SCHWARTZ AGENCY
4111 W ALAMEDA AVE 509
BURBANK CA 91505

001935P001-1400A-037
ADAMS AND ADAMS
PO BOX 1014
PRETORIA  0001
SOUTH AFRICA

002604P001-1400A-037
ADAPTABLE ARTS INC
7884 NAYLOR AVE
LOS ANGELES CA 90045

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000788P001-1400A-037
ADDROID INC
1223 WILSHIRE BLVD #313
SANTA MONICA CA 90403

002519P001-1400A-037
ADETOYE ADEWOLE ADEDIPE
4911 W 20TH ST 2
LOS ANGELES CA 90016

002306P001-1400A-037
ADP
504 CLINTON CTR STE 4400
CLINTON MS 39056-5610

002010P001-1400A-037
ADP LLC
ONE ADP DRIVE
AUGUSTA GA 30909

002015P001-1400A-037
ADP SCREENING AND SELECTION
PO BOX 645177
CINCINNATI OH 45264-5177

003689P001-1400A-037
ADP SCREENING AND SELECTION SVC
PO BOX 645177
CINC.INNATI OH 45264-5177

002060P001-1400A-037
ADR SVC INC
1900 AVENUE OF THE STARS STE 200
LOS ANGELES CA 90067

002817P001-1400A-037
ADRIENNE GARY
ADDRESS INTENTIONALLY OMITTED

000899P001-1400A-037
ADSTREAM NORTH AMERICA INC
PO BOX 74008348
CHICAGO IL 60674-8348

002104P001-1400A-037
ADVANCED CABLE AND COMMUNICATIONS INC
2610 S CRODDY WAY UNIT M
SANTA ANA CA 92704

000900P001-1400A-037
ADVANCED DIGITAL SVC INC
948 N CAHUENGA BLVD
LOS ANGELES CA 90038

000901P001-1400A-037
ADVANCED DISCOVERY INC
PO BOX 102242
ATLANTA GA 30368

000902P001-1400A-037
ADVANCED PROJECTION SYSTEMS
2416 W VICTORY BLVD 577
BURBANK CA 91506

000631P002-1400A-037
ADWEEK LLC
MATTHEW C PASS
825 8TH AVE 29TH FL
NEW YORK NY 10019

003666P001-1400A-037
ADWEEK LLC
825 8TH AVE
29TH FL
NEW YORK NY 10019

000778P001-1400A-037
AEM
710 WILSHIRE BLVD
STE 410
SANTA MONICA CA 90401

002432P001-1400A-037
AFM AND EP FUND
817 VINE ST
HOLLYWOOD CA 90038

002077P001-1400A-037
AGILITY FINANCIAL PARTNERS
TRIPLEF VENTURES INC 6615 PACIFIC AVENUE 104
PLAYA DEL REY CA 90293

001871P001-1400A-037
AH2
28322 CONSTELLATION RD
VALENCIA CA 91355

001936P001-1400A-037
AIDIKOFF
150 S RODEO DR STE 140
BEVERLY HILLS CA 90212

002991P001-1400A-037
AIG EUROPE LIMITED
2 ALTYRE RD
CROYDON  CR9 2LG
UNITED KINGDOM

000903P001-1400A-037
AIM ARTISTS AGENCY
10846 BAIRD AVE
NORTHRIDGE CA 91326

000904P001-1400A-037
AIMEE V PITTA
6022 GRACIOSA DR
LOS ANGELES CA 90068

000697P001-1400A-037
AJ PARK
PO BOX 949
WELLINGTON  6140
NEW ZEALAND

000905P001-1400A-037
AJILON PROFESSIONAL STAFFING
DEPT CH 14031
PALATINE IL 60055

000513P001-1400A-037
AKIN GUMP
2029 CENTURY PK EAST STE 2400
LOS ANGELES CA 90067

000111P001-1400S-037
AKIN GUMP STRAUSS HAUER & FELD LLP
DAVID F. STABER, ESQ.
1700 PACIFIC AVENUE
DALLAS TX 75201-4624

002638P001-1400A-037
AKTION FITNESS
11980 SAN VICENTE BLVD  106
LOS ANGELES CA 90049

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000277P001-1400A-037
ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

000073P001-1400A-037
ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

000074P001-1400A-037
ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130

000007P001-1400A-037
ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY AL 36131

000167P001-1400A-037
ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY AL 36132

000386P001-1400A-037
ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY AL 36104

002140P001-1400A-037
ALAMO DOWNTOWN INC
612A E 6TH STREET
AUSTIN TX 78701

002141P001-1400A-037
ALAMO DRAFTHOUSE CINEMA LITTLETON
C O ALAMO ASPEN GROVE LLC
612A E 6TH STREET
AUSTIN TX 78701

003940P001-1400A-037
ALAMO DRAFTHOUSE CINEMA LITTLETON
612A E 6TH STREET
AUSTIN TX 78701

003660P002-1400A-037
ALAMO DRAFTHOUSE CINEMA LLC
612A E 6TH ST
AUSTIN TX 78701

000758P001-1400A-037
ALAMO IMAX THEATRE
849 E COMMERCE ST
STE 285
SAN ANTONIO TX 78205

002144P001-1400A-037
ALAMO SLAUGHTER LANE LTD
1717 W 6TH ST STE 351
AUSTIN TX 78703

000278P001-1400A-037
ALASKA ATTORNEY GENERAL
JAHNA LINDEMUTH
1031 W 4TH AVE
STE 200
ANCHORAGE AK 99501-1994

000075P001-1400A-037
ALASKA DEPT OF ENVIRONMENTAL CONSERVATION
DEPT OF NATURAL RESOURCES
550 W 7TH AVE
STE 1260
ANCHORAGE AK 99501-3557

000008P001-1400A-037
ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
COMMISSIONER
PO BOX 11149
JENEAU AK 99811

000387P001-1400A-037
ALASKA DEPT OF REVENUE
UNCLAIMED PROPERTY
TREASURY DIVISION
PO BOX 110405
JUNEAU AK 99811-0405

000168P001-1400A-037
ALASKA JUNEAU COMMISSIONER'S OFFICE
PO BOX 110400
JUNEAU AK 99811

002607P001-1400A-037
ALEC NEMSER
1125 N FAIRFAX AVE 461694
LOS ANGELES CA 90046

001920P001-1400A-037
ALEETHA CLANTON
1911 LEWIS DR
WILLINGBORO NJ 08046

000767P001-1400A-037
ALEJANDRO ARROYO
1422 19TH AVE
SAN FRANCISCO CA 94122

000580P001-1400A-037
ALEJANDRO BADIA
23 EAST 10TH ST APT 1001
NEW YORK NY 10003

002545P001-1400A-037
ALEJANDRO FURTH
4436 FRANKLIN AVE APT 206
LOS ANGELES CA 90027

002549P002-1400A-037
ALEJANDRO MONTEVERDE
DIANE SUTTON AND ASSOC
672 S LA FAYETTE PARK PL STE 37
LOS ANGELES CA 90057-3234

003690P001-1400A-037
ALEX CRAMER WRITING SVC INC

003875P001-1400A-037
ALEX PITSCHKA / MONTAGE MUSIC
20485 ROCA CHICA DR
MALIBU CA 90265

003687P002-1400A-037
ALEXA PLATT
682 MUSKINGUM AVE
PACIFIC PALISADES CA 90272

003912P001-1400A-037
ALEXA PLATT
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

002916P001-1400A-037
ALEXANDRA LIPPINCOTT
ADDRESS INTENTIONALLY OMITTED

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000888P001-1400A-037
ALEXANDRA PATHAK
73 INDIAN RD
TORONTO ON M6R 2V5
CANADA

002225P001-1400A-037
ALEXIS JAMES THOMAKOS
545 THROOP AVE
APT 4
BROOKLYN NY 11216

000563P001-1400A-037
ALFORD ADVERTISING INC
1055 ST CHARES AVE STE 201
NEW ORLEANS LA 70130

002165P002-1400A-037
ALIBI MUSIC LP
70 E BROAD ST
BETHLEHEM PA 18018-5916

003913P001-1400A-037
ALIBI MUSIC LP
731 W BROAD ST
BETHLEHEM PA 18018

000879P001-1400A-037
ALICE KILPATRICK
33 BAGEROW AVE
TORONTO ON
CANADA

000713P001-1400A-037
ALICIA STOCKMAN
900 BITNER RD APT  F37
PARK CITY UT 84098

002639P001-1400A-037
ALISON PISTORESI
11669 CHENAULT ST APT 10
LOS ANGELES CA 90049

003596P001-1400A-037
ALL I SEE PARTNERS 2015  LP
9200 SUNSET BLVD
STE 1200
WEST HOLLYWOOD CA 90069

002948P001-1400A-037
ALL I SEE PARTNERS 2015 LP
LICHTER GROSMAN NICHOLS ADLER AND FELDMAN
LINDA LICHTER
9200 SUNSET BLVD
STE 1200
WEST HOLLYWOOD CA 90069

002252P001-1400A-037
ALL MEDIA MUSIC GROUP INC
23679 CALABASAS RD 1042
CALABASAS CA 91302

002280P001-1400A-037
ALL TEMPERATURES CONTROLLED INC
9720 TOPANGA CANYON PL
CHATSWORTH CA 91311-4134

002203P001-1400A-037
ALLA PLOTKIN
1840 E 13 ST #24
BROOKLYN NY 11229

002947P001-1400A-037
ALLIANCE OF CANADIAN CINEMA TELEVISION AND
RADIO ARTISTS
300 - 380 WEST 2ND AVE
VANCOUVER BC V5Y 1C8
CANADA

002211P001-1400A-037
ALLIED INTEGRATED MARKETING
ALLIED ADVERTISING LP
PO BOX 845382
BOSTON MA 02284

003645P001-1400A-037
ALLIED INTEGRATED MARKETING
6908 HOLLYWOOD BLVD
HOLLYWOOD CA 90028

002430P001-1400A-037
ALLIED THA
6908 HOLLYWOOD BLVD 3RD FL
HOLLYWOOD CA 90028

002782P001-1400A-037
ALLIED WORLD ASSURANCE CO
AON ALBERT G RUBEN INSURANCE SVC INC
ERIN GREEN
15303 VENTURA BLVD
STE 1200
SHERMAN OAKS CA 91403

002993P001-1400A-037
ALLIED WORLD SPECIALTY INSURANCE CO
550 S HOPE ST
STE 1825
LOS ANGELES CA 90071

000682P001-1400A-037
ALLOY TRACKS
5650 CAMELLIA AVE
NORTH HOLLYWOOD CA 91601

001882P001-1400A-037
ALLY B ENTERTAINMENT
940 VENICE BLVD 9
VENICE CA 90291

002556P001-1400A-037
ALLYSON SPIEGELMAN MANAGEMENT
6253 HOLLYWOOD BLVD #1203
LOS ANGELES CA 90028

003766P001-1400A-037
ALMO MUSIC CORP ON BEHALF OF ITSELF
AND PRODUCER PIZZA PUBLISHING
2100 COLORADO AVE
SANTA MONICA CA 90404

002131P001-1400A-037
ALTA LANGUAGE SVC INC
3355 LENOX RD NE STE 510
ATLANTA GA 30326

000841P001-1400A-037
AMANDA GLASSMAN
40 PINNACLE MOUNTAIN RD
SIMSBURY CT 06070

002506P001-1400A-037
AMANDA LEVIN
408 N GOWER ST
LOS ANGELES CA 90004

002532P001-1400A-037
AMANDA OLSON
1327 S WESTGATE #203
LOS ANGELES CA 90025

002418P001-1400A-037
AMAZON
16920 W COMMERCE DR
GOODYEAR AZ 85338

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

003961P001-1400A-037
AMAZON
1620 26TH ST
NORTH BUILDING
SANTA MONICA CA 90404

000439P001-1400A-037
AMAZON CONTENT SVC LLC
AMAZON STUDIOS
1620 26TH ST STE 4000N
SANTA MONICA CA 90404

003601P001-1400A-037
AMAZON CONTENT SVC LLC
1620 26TH ST STE 4000N
SANTA MONICA CA 90404

003911P001-1400A-037
AMAZON CONTENT SVC LLC
1620 26H ST
STE 4000N
SANTA MONICA CA 90404

002949P001-1400A-037
AMAZON DIGITAL SVC LLC
RYAN PIROZZI
VP
410 TERRY AVE NORTH
SEATTLE WA 98109-5210

002950P001-1400A-037
AMAZON DIGITAL SVC LLC
BRAD BEALE
VP
410 TERRY AVE NORTH
SEATTLE WA 98109-5210

003732P001-1400A-037
AMAZON DIGITAL SVC LLC
410 TERRY AVE NORTH
SEATTLE WA 98109-5210

000816P001-1400A-037
AMAZON STUDIOS LLC
410 TERRY AVE NORTH
SEATTLE WA 98109

000753P001-1400A-037
AMBASSADOR INTELLIGENCE AND SECURITY AGENCY
66 MINEOLA AVE 232
ROSLYN HEIGHTS NY 11577

002886P001-1400A-037
AMBER RASBERRY
ADDRESS INTENTIONALLY OMITTED

002148P001-1400A-037
AMBI EXCLUSIVE ACQUISITION CO LLC
9454 WILSHIRE BLVD STE 208
BEVERLY HILLS CA 90212

003266P003-1400A-037
AMC NETWORK ENTERTAINMENT LLC
STANLEY KOPEC
11 PENN PLAZA 16TH FLOOR
NEW YORK NY 10001

002298P001-1400A-037
AMC THEATRES
13731 COLLECTIONS CTR DR
CHICAGO IL 60693

003646P001-1400A-037
AMC THEATRES
11500 ASH ST
LEAWOOD KS 66211

003957P001-1400A-037
AMCN
2425 OLYMPIC BLVD
SANTA MONICA CA 90404

002570P002-1400A-037
AMELIA AGENCY INC DBA GREYSCALE MGMT
CLOUTIER REMIX ADRIENNE NOVAK
8952 ELLIS AVE
LOS ANGELES CA 90034

000692P001-1400A-037
AMERICAN CINEMA EDITORS
100 UNIVERSAL CITY PLZ
VERNA FIELDS BLDG 2282 STE 190
NORTH HOLLYWOOD CA 91606

002710P001-1400A-037
AMERICAN CINEMATHEQUE
6712 HOLLYWOOD BLVD
LOS ANGELES CA 90028

002118P002-1400A-037
AMERICAN DIABETES ASSOCIATION
2451 CRYSTAL DR STE 900
ARLINGTON VA 22202-4804

000779P001-1400A-037
AMERICAN ENTERTAINMENT MARKETING
710 WILSHIRE BLVD STE 410
SANTA MONICA CA 90401

001883P001-1400A-037
AMERICAN ENTERTAINMENT MARKETING
IVETTE RODRIGUEZ
465 28TH AVE
VENICE CA 90291

002433P001-1400A-037
AMERICAN FEDERATION OF MUSICIANS
817 VINE ST
HOLLYWOOD CA 90038

002335P001-1400A-037
AMERICAN HEART ASSOCIATION INC
7272 GREENVILLE AVE
DALLAS TX 75231

001880P001-1400A-037
AMERICAN HI DEFINITION
7635 AIRPORT BUSINESS PKWY
VAN NUYS CA 91406

002572P001-1400A-037
AMERICAN JEWISH COMMITTEE
11766 WILSHIRE BLVD  800
LOS ANGELES CA 90035

000279P001-1400A-037
AMERICAN SAMOA ATTORNEY GENERAL
LEMAUL HERMANN P RETZLAFF
AMERICAN SAMOA GOV'T EXEC OFC BLDG
UTULE TERRITORY OF AMERICAN SAMOA
PAGO PAGO AS 96799

002557P001-1400A-037
AMERICAN SOCIETY OF CINEMATOGRAPHERS
1782 N ORANGE DR
LOS ANGELES CA 90028

003795P001-1400A-037
AMERITZ MUSIC LTD
WILDERSPOOL PARK GREENHALLS AVE
WARRINGTON, CHESHIRE  WA4 6HL
UNITED KINGDOM

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001897P001-1400A-037
AMERITZ MUSIC LTD THE BREWHOUSE
WILDERSPOOL PARK GREENHALLS AVE
WARRINGTON, CHESHIRE  WA4 6HL
UNITED KINGDOM

003931P001-1400A-037
AMIR AGAM
350 S GRAND AVE
STE 3000
LOS ANGELES CA 90071

002558P001-1400A-037
AMMO CREATIVE LLC
6725 SUNSET BLVD STE 380
LOS ANGELES CA 90028

002359P001-1400A-037
AMPHIBIOUS ZOO ENTERTAINMENT GROUP LLC
12350 S 900 E STE 101
DRAPER UT 84020

003796P001-1400A-037
AMPLIFIED ADMINISTRATION LLC
PO BOX 120099
NASHVILLE TN 37212

000689P001-1400A-037
AMPM MOBILE BILLBOARD ADVERTISING INC
10755 KLING ST 107
NORTH HOLLYWOOD CA 91602

000703P002-1400A-037
AMY NADINE ENTERPRISES LLC
942 OLD CHURCH RD
CORRALES NM 87048-8634

002608P001-1400A-037
AMY NEUNSINGER PHOTOGRAPHER INC
8467 BRIER DR
LOS ANGELES CA 90046

000826P001-1400A-037
AMY OSTROWER
4321 MATILIJA AVE #18
SHERMAN OAKS CA 91423

002542P001-1400A-037
AMY SEGAL-BURKE
933 LUCILE AVE
LOS ANGELES CA 90026

000827P001-1400A-037
ANAPAMU FILMS INC F/S/O WHITNEY JAMES
4842 SYLMAR AVE
SHERMAN OAKS CA 91423

002609P001-1400A-037
AND CO LLC
8240 W SUNSET BLVD
LOS ANGELES CA 90046

000530P001-1400A-037
ANDERSEN TAX LLC
1861 INTERNATIONAL DR STE 501
MCLEAN VA 22102

002198P001-1400A-037
ANDREA LIVOLSI
320 N CRESCENT DR  11
BEVERLY HILLS CA 90210

000824P001-1400A-037
ANDREW ALLEN
15339 WEDDINGTON ST APT 10
SHERMAN OAKS CA 91411

000673P001-1400A-037
ANDREW ECCLES PHOTOGRAPHY INC
FORTE MANAGEMENT
170 VARICK ST 2ND FL
NEW YORK NY 10013

002290P001-1400A-037
ANDREW HENDERSON DBA DREWTHEBARBER LLC
2715 W WASHINGTON UNIT 2
CHICAGO IL 60612

002844P001-1400A-037
ANDREW MELICHAR
ADDRESS INTENTIONALLY OMITTED

002218P001-1400A-037
ANDREW PERLOFF
42 MAIN ST APT 8E
BROOKLYN NY 11201

000637P001-1400A-037
ANDREW SAFFIR D/B/A CINEMA SOCIETY
11 EAST 76TH ST
NEW YORK NY 10021

002601P001-1400A-037
ANDREW STACHLER DBA MAX STAX MEDIA
PO BOX 411232
LOS ANGELES CA 90041

001906P001-1400A-037
ANDREW THOMAS
8581 SANTA MONICA BLVD 573
WEST HOLLYWOOD CA 90069

000499P001-1400A-037
ANDREW THOMAS PR INC
8581 SANTA MONICA BLVD #583
WEST HOLLYWOOD CA 90069

002603P001-1400A-037
ANDREW THOMAS VOTTERO
1895 NORTH AVE 52
LOS ANGELES CA 90042

000617P001-1400A-037
ANDREW W BAILEY
91 BEDFORD ST 3FS
NEW YORK NY 10014

000730P001-1400A-037
ANDREWS INTERNATIONAL LLC
200 MANSELL CT STE 500
ROSWELL GA 30076

002233P001-1400A-037
ANE PRODUCTIONS INC
3500 OLIVE AVE 10TH FL
BURBANK CA 91505

002733P001-1400A-037
ANGE TODOROV
13924  PANAY WAY APT 508
MARINA DEL REY CA 90292

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002226P001-1400A-037
ANGELA YEE INC
793 GREENE AVE #2
BROOKLYN NY 11221

002745P001-1400A-037
ANGELCOM MEDIA GROUP INC
804 PARKWOOD CT
MCKINNEY TX 75070

002610P001-1400A-037
ANGELIKA SCHUBERT DBA CELESTINE
7250 MELROSE AVE STE 6
LOS ANGELES CA 90046

001874P001-1400A-037
ANGELS MAKE UP INC
4804 LAUREL CANYON BLVD #515
VALLEY VILLAGE CA 91607

002533P001-1400A-037
ANGRY MOB MUSIC LLC
11601 WILSHIRE BLVD STE 2490
LOS ANGELES CA 90025

002387P001-1400A-037
ANITA GIBSON
378 LANTANA AVE
ENGLEWOOD NJ 07631

002573P001-1400A-037
ANNA FENTISOVA
1614 STEARNS DR
LOS ANGELES CA 90035

002757P001-1400A-037
ANNA VOSBIGIAN
26942 SALAZAR DR
MISSION VIEJO CA 92691

002345P001-1400A-037
ANNALISA BLANCO
4550 CHERRY CHEEK S DR APT 813
DENVER CO 80246

002794P001-1400A-037
ANNE BINGHAM
ADDRESS INTENTIONALLY OMITTED

002702P001-1400A-037
ANNETTE DAVIS
12301 WILSHIRE BLVD STE 311
LOS ANGELES CA 90025

000641P001-1400A-037
ANNETTE INSDORF
153 E 57 ST APT 3E
NEW YORK NY 10022

002611P001-1400A-037
ANNIE CAMPBELL INC
8211 LOOKOUT MOUNTAIN AVE
LOS ANGELES CA 90046

002154P001-1400A-037
ANNIE RAY CREATIVE LLC
1000 SAN MARCOS ST # 442
AUSTIN TX 78702

002318P001-1400A-037
ANONYMOUS CONTENT LLC
3532 HAYDEN AVE
CULVER CITY CA 90232

002512P001-1400A-037
ANQI JIANG
550 N FIGUEROA ST
APT 7024
LOS ANGELES CA 90012

002695P001-1400A-037
ANTELOPE ENTERTAINMENT INC
1901 AVENE OF THE STARS
STE 1050
LOS ANGELES CA 90067

002492P001-1400A-037
ANTHEM
PO BOX 51011
LOS ANGELES CA 90051-5311

002591P001-1400A-037
ANTHESIS INC
1880 CENTURY PK EAST STE 200
LOS ANGELES CA 90067

002408P001-1400A-037
ANTHONY CHENG
1994 PALMETTO
FULLERTON CA 92831

002568P001-1400A-037
ANTI-HERO
3712 WESTWOOD BLVD 210
LOS ANGELES CA 90034

003799P001-1400A-037
ANTIC INC
842 N FAIRFAX AVE 2ND FL
LOS ANGELES CA 90046

003815P001-1400A-037
ANTIC INC DBA POSTHASTE MUSIC LIBRARY
842 N FAIRFAX AVE 2ND FL
LOS ANGELES CA 90046

002925P001-1400A-037
ANTONIO SALAS
ADDRESS INTENTIONALLY OMITTED

002697P001-1400A-037
AON ALBERT G RUBEN INSURANCE SVC INC
PO BOX 849832
LOS ANGELES CA 90084

002446P001-1400A-037
AON RISK SVC SOUTH INC
ONE PIEDMONT CENTER SUITE 700
3565 PIEDMONT RD NE
INGLEWOOD CA 90305

002245P001-1400A-037
AOPATL LLC
PO BOX 7837
BURBANK CA 91510

002246P001-1400A-037
AOPNBTL LLC
PO BOX 7837
BURBANK CA 91510

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000850P001-1400A-037
AP FACILITIES PTY LTD
180 BANK ST
SOUTH MELBOURNE  VIC3205
AUSTRALIA

000568P001-1400A-037
AP WIDE WORLD PHOTOS INC
450 WEST 33RD ST
NEW YORK NY 10001

002559P001-1400A-037
APM MUSIC
6255 SUNSET BLVD
STE 900
LOS ANGELES CA 90028

000709P001-1400A-037
APOLLO COVENTRY CINEMAS LLC
280 IDAHO ST
PARAMUS NJ 07306

000653P001-1400A-037
APOLLO JETS LLC
220 W 42ND ST 10TH FLR
NEW YORK NY 10036

000666P001-1400A-037
APOLLO MANAGEMENT V LP
9 WEST 57TH ST 43RD FL
NEW YORK NY 10019

003181P001-1400A-037
APPLAUSE ENTERTAINMENT LIMITED
JOY CHAI
UNIT F 17 F MG TOWER
133 HOI BUN RD
KWUN TONG, KOWLOON
HONG KONG

003733P001-1400A-037
APPLE INC
ONE INFINITE LOOP
CUPERTINO CA 95014

002659P001-1400A-037
APPLES AND SHOVELS INC
1880 CENTURY PK EAST
LOS ANGELES CA 90067

002413P001-1400A-037
APRIL ROUVEYROL
1608 EL RITO AVE
GLENDALE CA 91208

002507P001-1400A-037
APUJE KALU
5015 CLINTON ST APT 313
LOS ANGELES CA 90004

002451P002-1400A-037
ARBELA TECHNOLOGIES CORP
STEPHANIE HAMILTON
7700 IRVINE CTR DR STE 950
IRVINE CA 92618

003643P001-1400A-037
ARBELA TECHNOLOGIES CORP
7700 IRVINE CTR DR STE 950
IRVINE CA 92618

002999P001-1400A-037
ARCH INSURANCE GROUP
2345 GRAND BLVD
STE 900
KANSAS CITY MO 64108

002185P001-1400A-037
ARCHITECTURE 350
339 S ROBERTSON BLVD  103
BEVERLY HILLS CA 90211

002360P001-1400A-037
ARDMORE SOUND LTD
31 UPPER MOUND ST
DUBLIN 2
IRELAND

002670P001-1400A-037
ARENAS ENTERTAINMENT LLC
3375 BARHAM BLVD
LOS ANGELES CA 90068

000638P001-1400A-037
ARIELE ELIA
402 E 69TH ST 26
NEW YORK NY 10021

002370P001-1400A-037
ARIYELA WALD-COHAIN
18000 BULLOCK ST
ENCINO CA 91316

000280P001-1400A-037
ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

000014P001-1400S-037
ARIZONA ATTORNEY GENERAL'S OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

000076P001-1400A-037
ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

000169P001-1400A-037
ARIZONA DEPT OF REVENUE
1600 W MONROE
PHOENIX AZ 85007

000388P001-1400A-037
ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026

000077P001-1400A-037
ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HWY
PHOENIX AZ 85086-5000

000009P001-1400A-037
ARIZONA INDUSTRIAL COMMISSION PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX AZ 85007

000010P001-1400A-037
ARIZONA INDUSTRIAL COMMISSION TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON AZ 85716

000281P001-1400A-037
ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610

# Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000389P001-1400A-037<br>ARKANSAS AUDITOR OF STATE<br>UNCLAIMED PROPERTY  DIVISION<br>1401 WEST CAPITAL AVE<br>STE 325<br>LITTLE ROCK AR 72201 | 000078P001-1400A-037<br>ARKANSAS DEPT OF<br>ENVIRONMENTAL QUALITY<br>5301 NORTHSHORE DR<br>NORTH LITTLE ROCK AR 72118-5317 | 000170P001-1400A-037<br>ARKANSAS DEPT OF FINANCE AND ADMINISTRATION<br>1509 WEST 7TH ST<br>LITTLE ROCK AR 72201 | 000011P001-1400A-037<br>ARKANSAS DEPT OF LABOR<br>DIRECTOR<br>10421 WEST MARKHAM<br>LITTLE ROCK AR 77205 |
| 002493P001-1400A-037<br>ARMANINO LLP<br>11766 WILSHIRE BLVD<br>LOS ANGELES CA 90025 | 001876P001-1400A-037<br>AROMA CAFE CULTURE INC<br>14141 COVELLO ST<br>VAN NUYS CA 91405 | 002319P001-1400A-037<br>ARSONAL DESIGN LLC<br>3524 HAYDEN AVE<br>CULVER CITY CA 90232 | 000793P001-1400A-037<br>ART DEPT LA INC<br>2900 COLORADO AVE<br>SANTA MONICA CA 90404 |
| 002693P001-1400A-037<br>ART MACHINE<br>PO BOX 2950<br>LOS ANGELES CA 90078 | 001878P001-1400A-037<br>ARTFX MUSIC DESIGN<br>6616 MATILIJA AV<br>VAN NUYS CA 91405 | 000473P001-1400A-037<br>ARTHUR J GALLAGHER AND CO<br>PO BOX 742886<br>LOS ANGELES CA 90074-2886 | 002742P001-1400A-037<br>ARTIST UNTIED<br>1155C ARNOLD DR 386<br>MARTINEZ CA 94553 |
| 000578P001-1400A-037<br>ARTLIST INC<br>195 CHRYSTIE ST STE 700E<br>NEW YORK NY 10002 | 002152P001-1400A-037<br>ARTS+LABOR<br>PO BOX 9464<br>AUSTIN TX 78766 | 002396P001-1400A-037<br>ASAP COURIER AND LOGISTICS INC<br>3811 SW 47TH AVE<br>STE 601<br>FORT LAUDERDALE FL 33314 | 000105P002-1400S-037<br>ASHBY & GEDDES, P.A.<br>WILLIAM P BOWDEN, ESQ<br>500 DELAWARE AVE<br>8TH FLOOR<br>WILMINGTON DE 19801-1150 |
| 003271P001-1400A-037<br>ASHBY AND GEDDES PA<br>BILL BOWDEN ESQ<br>500 DELAWARE AVE 8TH FL<br>WILMINGTON DE 19801 | 002496P001-1400A-037<br>ASIA SOCIETY SOUTHERN CALIFORNIA<br>244 S SAN PEDRO ST STE 201<br>LOS ANGELES CA 90012 | 002765P001-1400A-037<br>ASLEIGH F MARZYNSKI<br>709 18TH ST<br>MOSINEE WI 54455 | 000683P001-1400A-037<br>ASPECT RATIO<br>5161 LANKERSHIM BLVD 300<br>NORTH HOLLYWOOD CA 91601 |
| 003642P001-1400A-037<br>ASSOCIATED PRODUCTION MUSIC LLC<br>6255 SUNSET BOULEDVARD STE 820<br>HOLLYWOOD CA 90028 | 002514P001-1400A-037<br>ATELIER MANAGEMENT<br>529 S BROADWAY STE 305<br>LOS ANGELES CA 90013 | 002127P001-1400A-037<br>ATLANTA'S ROYAL PHOTOGRAPHY<br>170 BLVD SE LOFT C418<br>ATLANTA GA 30312 | 002388P001-1400A-037<br>ATLAS CINEMAS GREAT LAKES<br>22624 LAKESHORE BLVD<br>EUCLID OH 44123 |
| 000794P001-1400A-037<br>ATOM TICKETS LLC<br>2700 COLORADO AVE 4TH FL<br>SANTA MONICA CA 90404 | 000671P001-1400A-037<br>ATTITUDE NEW YORK<br>PO BOX 1974<br>NEW YORK NY 10161 | 000355P001-1400A-037<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER SVC DIVISION<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101 | 000357P001-1400A-037<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>PO BOX 22947<br>JACKSON MS 39225-2947 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000362P001-1400A-037
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND ANTITRUST BUREAU
33 CAPITOL ST
CONCORD NH 03301

000367P001-1400A-037
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FL
COLUMBUS OH 43215-3428

002429P002-1400A-037
AUDIO BREWERY LLC
MICHAEL MASTRANGELO
407 11TH ST
HERMOSA BEACH CA 90254

003639P001-1400A-037
AUDIO BREWERY LLC
407 11TH ST
HERMOSA BEACH CA 90254

000674P002-1400A-037
AUDIO DEPT
119 WEST 57TH ST
STE 400
NEW YORK NY 10019

002374P001-1400A-037
AUDIO MACHINE
H2 MANAGEMENT
15760 VENTURA BLVD
STE 1020
ENCINO CA 91436

000594P001-1400A-037
AUDIO NETWORK
48 WEST 25TH ST 10TH FL
NEW YORK NY 10010

003864P001-1400A-037
AUDIO NETWORK US INC
48 WEST 25TH ST 10TH FL
NEW YORK NY 10010

002734P001-1400A-037
AUDIO PRECISION DESIGN LLC
14108 TAHITI WAY 631
MARINA DEL REY CA 90292

001907P001-1400A-037
AUDIO VIDEO INTERIORS LTD
8687 MELROSE AVE G275
WEST HOLLYWOOD CA 90069

003636P001-1400A-037
AUDIOMACHINE
15760 VENTURA BLVD
STE 1020
ENCINO CA 91436

003854P001-1400A-037
AUDIOSOCKET OBO LEOPONA INC
LEOPONA SUB A AND
MARK PETRIE MUSIC PUBLISHING
9100 WILSHIRE BLVD STE 100W
BEVERLY HILLS CA 90212

002115P001-1400A-037
AUDIOWITHIN LLC
30110 DIANA CT
AGOURA HILLS CA 91301

000851P001-1400A-037
AUDREY JAYME RENEE KAVANAUGH
1720 HUNTINGTON DR APT 11
SOUTH PASADENA CA 91030

002153P001-1400A-037
AUSTIN THEATRE ALLIANCE
PO BOX 1566
AUSTIN TX 78767-1566

000619P001-1400A-037
AUTISM SPEAKS INC
1 EAST 33RD ST 4TH FLR
NEW YORK NY 10016

002612P001-1400A-037
AV SQUAD INC
7750 SUNSET BLVD
LOS ANGELES CA 90046

002313P002-1400A-037
AVALON TRANSPORTATION LLC
MARISSA LAGUDA
1000 CORPORATE POINTE 150
CULVER CITY CA 90230

003672P001-1400A-037
AVALON TRANSPORTATION LLC
1000 CORPORATE POINTE 150
CULVER CITY CA 90230

002459P001-1400A-037
AVALON ZERO
3 ZI ZARE ILOT OUEST
L-4384 EHLERANGE,
LUXEMBOURG

003865P001-1400A-037
AVALON ZERO SARL
3 ZI ZARE ILOT OUEST
L-4384 EHLERANGE,
LUXEMBOURG

002569P001-1400A-037
AVI ABIKZER
2942 BEVERWILL DR
LOS ANGELES CA 90034

002786P001-1400A-037
AVI ABIKZER
ADDRESS INTENTIONALLY OMITTED

002338P001-1400A-037
AVIATION CINEMAS INC
631 W JEFFERSON BLVD
DALLAS TX 75208

002615P001-1400A-037
AVIVA FAMILY AND CHILDRENS SVC
GRANT ASSOCIATES
7120 FRANKLIN AVE
LOS ANGELES CA 90046

000742P001-1400A-037
AVON CINEMA
PO BOX 2301
PROVIDENCE RI 02906

000440P001-1400A-037
AWESOMENESS DISTRIBUTION LLC
11821 MISSISSIPPI AVE
LOS ANGELES CA 90025

002534P001-1400A-037
AWESOMENESS LLC
11821 MISSISSIPPI AVE
LOS ANGELES CA 90025

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000795P001-1400A-037
AWESOMENESSTV HOLDINGS LLC
2701 OLYMPIC BLVD BLDG B
SANTA MONICA CA 90404

002743P001-1400A-037
AXIS GLOBAL LOGISTICS
46-35 54TH ROAD
PO BOX 780108
MASPETH NY 11378

002988P001-1400A-037
AXIS INSURANCE CO
111 S WACKER DR
STE 3500
CHICAGO IL 60606

000828P001-1400A-037
AYNAR VAZQUEZ
14140 MOORPARK ST 303
SHERMAN OAKS CA 91423

000665P001-1400A-037
B AND H PHOTO
420 NINTH AVE
NEW YORK NY 10001

002219P001-1400A-037
BACKSTAGE LLC
45 MAIN ST STE 416
BROOKLYN NY 11201

000535P001-1400A-037
BANK HAPOALIM BM
555 S FLOWER ST 4210
LOS ANGELES CA 90017

002942P001-1400A-037
BANK LEUMI USA
555 W 5TH ST
STE 3300
LOS ANGELES CA 90013

002942S001-1400A-037
BANK LEUMI USA
QUINN EMANUEL URQUHART & SULLIVAN, LLP
GARY E GANS;DIANE CAFFERATA;WILLIAM ODOM
865 S. FIGUEROA ST
10TH FLOOR
LOS ANGELES CA 90017-2543

002942S002-1400A-037
BANK LEUMI USA
REED SMITH
Michael S. Sherman
1901 Avenue of the Stars, 7th Floor
LOS ANGELES CA 90067

003935P001-1400A-037
BANK LEUMI USA
QUINN EMANUEL URQUHART
865 S FIGUEROA ST
10TH FLOOR
LOS ANGELES CA 90017

003935S001-1400A-037
BANK LEUMI USA
REED SMITH LLP
MICHAEL S SHERMAN
1901 AVE OF THE STARS STE 700
LOS ANGELES CA 90067

003935S002-1400A-037
BANK LEUMI USA
REED SMITH LLP
MARSHA A HOUSTON;CHRISTOPHER O RIVAS
355 SOUTH GRAND AVE STE 2900
LOS ANGELES CA 90071-1514

002716P001-1400A-037
BANK OF AMERICA -RANCHO PARK
RANCHO PARK
10731 W PICO BLVD
LOS ANGELES CA 90064

000017P001-1400S-037
BANK OF AMERICA AS ADMIN. AGENT
333 S HOPE ST
13TH FL
LOS ANGELES CA 90071

000441P001-1400A-037
BANK OF AMERICA AS ADMINISTRATIVE AGENT
333 S HOPE ST 13TH FL
LOS ANGELES CA 90071

000469P001-1400A-037
BANK OF AMERICA MERRILL LYNCH
333 S HOPE ST STE 1900
LOS ANGELES CA 90071

000534P001-1400A-037
BANK OF AMERICA NA
901 MAIN ST
DALLAS TX 75202

000536P001-1400A-037
BANK OF AMERICA NA
1000 W TEMPLE ST
LOS ANGELES CA 90012

003182P001-1400A-037
BANK OF AMERICA NA
TIFFANY SHIN
HOUGHTON BANKING CENTER
10623 NE 68TH ST
WA3-132-01-01
KIRKLAND WA 98033

003907P001-1400A-037
BANK OF AMERICA NA
ANDRE BATALLER
2000 CLAYTON RD
CONCORD CA 94520-2425

003907S001-1400A-037
BANK OF AMERICA NA
ASHBY AND GEDDES PA
WILLIAM P BOWDEN ESQ
500 DELAWARE AVE
8TH FL
WILMINGTON DE 19801-1150

003907S002-1400A-037
BANK OF AMERICA NA
PAUL HASTINGS LLP
SUSAN WILLIAMS
1999 AVE OF THE STARS
27TH FL
LOS ANGELES CA 90067

003907S003-1400A-037
BANK OF AMERICA NA
PAUL HASTINGS LLP
ANDREW V TENZER
200 PARK AVE
NEW YORK NY 10166

003915P001-1400A-037
BANK OF AMERICA NA
333 S HOPE ST 13TH FL
LOS ANGELES CA 90071

000059P002-1400S-037
BANK OF AMERICA, N.A.
TIFFANY SHIN/AGENCY MANAGEMENT
HOUGHTON BANK. CTR MC WA3-132-01-01
10623 NE 68TH STREET
KIRKLAND WA 98033

000590P002-1400A-037
BANK ROBBER MUSIC LLC
DOUGLAS SMITH
40 EXCHANGE PL
STE 1900
NEW YORK NY 10005

003627P001-1400A-037
BANK ROBBER MUSIC LLC
40 EXCHANGE PL
STE 1900
NEW YORK NY 10005

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003803P001-1400A-037
BANK ROBBER MUSIC LLC OBO DRAG CITY RECORDS
40 EXCHANGE PL
STE 1900
NEW YORK NY 10005

002171P001-1400A-037
BARAN BO ODAR  DAVID FLYNN AT UTA
9336 CIVIC CTR DR
BEVERLY HILLS CA 90210

000825P001-1400A-037
BARBARA  AUGUSTUS JOHNSON
5735 WOODMAN AVE # 207
SHERMAN OAKS CA 91401

000823P001-1400A-037
BARC PRODUCTS LTD
9 DIXON RD
SHEFFIELD S6 4FY UK
UNITED KINGDOM

000129P001-1400S-037
BARNES & THORNBURG LLP
DAVID M POWLEN;KEVIN G COLLINS
1000 N WEST ST STE 1500
WILMINGTON DE 19801

000130P001-1400S-037
BARNES & THORNBURG LLP
PAUL LAURIN;JONATHAN WIGHT
2029 CENTURY PARK E STE 300
LOS ANGELES CA 90067

000681P001-1400A-037
BASIC WHITE SHIRT LTD
9519 27TH BAY ST
NORFOLK VA 23518

003183P001-1400A-037
BATRAX ENTERTAINMENT BV
SAID BOUDARGA
STATIONSWEG 32
2312 AV LEIDEN
THE NETHERLANDS

003718P001-1400A-037
BATRAX ENTERTAINMENT BV
STATIONSWEG 32
LEIDEN  2312 AV
THE NETHERLANDS

001917P001-1400A-037
BAZAN ENTERTAINMENT MARKETING INC
4 RAINBOW TER
WEST ORANGE NJ 07052

000625P001-1400A-037
BBC RETAIL AND INTERNET LLC
C O GR REID ASSOCIATES
780 THIRD AVE 7TH FLR
NEW YORK NY 10017

001908P001-1400A-037
BBG HOME AGAIN
9255 SUNSENT BLVD STE 310
WEST HOLLYWOOD CA 90069

003606P001-1400A-037
BBG HOME AGAIN LLC
9255 SUNSET BLVD
STE 310
LOS ANGELES CA 90069

003606S001-1400A-037
BBG HOME AGAIN LLC
BARNES AND THORNBURG LLP
DAVID M POWLEN;KEVIN G COLLINS
1000 N WEST ST STE 1500
WILMINGTON DE 19801

003606S002-1400A-037
BBG HOME AGAIN LLC
BARNES AND THORNBURG LLP
PAUL LAURIN;JONATHAN WIGHT
2029 CENTURY PK EAST STE 300
LOS ANGELES CA 90067

002735P001-1400A-037
BCREATIVE
117 REEF MALL
MARINA DEL REY CA 90292

003978P001-1400A-037
BDG MEDIA INC
559 DRIGGS AVE
SUITE 2
BROOKLYN NY 11211

001893P002-1400A-037
BEACH CINEMA BISTRO GROUP INC
1340 N GREAT NECK RD STE 1272
VIRGINIA BEACH, VA 23454-2268

002172P001-1400A-037
BEAU SWAYZE
MANAGEMENT 360
9111 WILSHIRE BLVD
BEVERLY HILLS CA 90210

002513P001-1400A-037
BEBE BOOTH
505 N FIGUEROA ST
APT  750
LOS ANGELES CA 90012

003829P001-1400A-037
BEFORE YOU EXIT LLC
911 VENTURA AVE
ORLANDO FL 32804

002485P002-1400A-037
BEGGARS GROUP MEDIA LIMITED
17-19 ALMA RD
LONDON  SW18 1AA
UNITED KINGDOM

002486P001-1400A-037
BEKBER PRODCUTIONS LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

002486S001-1400A-037
BEKBER PRODCUTIONS LIMITED
Bruns Brennan & Berry, PLLC
Hamish Berry
99 Madison Avenue, 5th Fl.
NEW YORK NY 10016

003184P001-1400A-037
BEKBER PRODUCTIONS LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

000554P001-1400A-037
BELCOURT THEATRE INC
2102 BELCOURT AVE
NASHVILLE TN 37212

000442P001-1400A-037
BELIEVE FILM PARTNERS LLC
345 N MAPLE DR STE 105
BEVERLY HILLS CA 90210

002309P001-1400A-037
BELIEVE FILM PARTNERS LLC
2151 S LEJEUNE RD 150
CORAL GABLES FL 33134

# Open Road Films, LLC, et al.
## Exhibit Pages

000831P001-1400A-037
BELLA THORNE
5044 FULTON AVE
SHERMAN OAKS CA 91423

002871P001-1400A-037
BELLA VILLEDA
ADDRESS INTENTIONALLY OMITTED

002320P001-1400A-037
BELVEDERE MUSIC INC
DBA JOANN KANE MUSIC SVC
3623 HAYDEN AVE
CULVER CITY CA 90232

002625P001-1400A-037
BEMIS BALKIND LLC
6135 WILSHIRE BLVD
LOS ANGELES CA 90048

002259P002-1400A-037
BEN BRADLEE JR
276 PALFREY ST
WATERTOWN MA 02472-1837

000704P001-1400A-037
BEN COTNER
1009 BIENVENEDA AVE
PACIFIC PALISADES CA 90272

002797P001-1400A-037
BENJAMIN BROWER
ADDRESS INTENTIONALLY OMITTED

002560P001-1400A-037
BENJAMIN HALL
1314 1/2 N SYCAMORE AVE
LOS ANGELES CA 90028

002768P001-1400A-037
BENJAMIN YOUNGER
404 GABLES RD
NARROWSBURG NY 12764

002736P001-1400A-037
BENJAMIN Z COPLON DBA BC CREATIVE LLC
117 REEF MALL
MARINA DEL REY CA 90292

002163P001-1400A-037
BERKELEY REPERTORY THEATRE
999 HARRISON ST
BERKELEY CA 94710

000522P001-1400A-037
BERKELEY RESEARCH GROUP
550 S HOPE ST 2150
LOS ANGELES CA 90071

002426P001-1400A-037
BERKELEY THEATRES INC
647 LITTLE GEOGETOWN RD
HEDGESVILLE WV 25427

002124P001-1400A-037
BERKEMEYER ATTORNEYS AND COUNSELORS
835 JACARANDA BLDG 4TH FL
ASUNCION.  1206
PARAGUAY

002820P001-1400A-037
BERNIE HEINZE
ADDRESS INTENTIONALLY OMITTED

002801P001-1400A-037
BETTY CHEN
ADDRESS INTENTIONALLY OMITTED

002731P001-1400A-037
BETTY MAE INC
F/S/O MARY VERNIEU
13375 BEACH AVE
MARINA DEL REY CA 90291

002173P002-1400A-037
BEVERLY HILLS INTEGRATED WELLNESS CENTER LLC
C O V VLACHONIS
9646 HEATHER RD
BEVERLY HILLS CA 90210-1757

002613P001-1400A-037
BEYER MUSIC GROUP INC
2412 ZORADA DR
LOS ANGELES CA 90046

003809P001-1400A-037
BIG CHOCOLATE LLC
850 LARCHWOOD WAY
MINDEN NV 89423

003654P001-1400A-037
BIG PICTURE ENTERTAINMENT
3524 HAYDEN AVE
CULVER CITY CA 90232

002321P003-1400A-037
BIG PICTURE ENTERTAINMENT LLC
JESSICA JOSEPH
3524 HAYDEN AVE
CULVER CITY CA 90232

002577P001-1400A-037
BIG PICTURE GROUP
110 S FAIRFAX AVE STE 355
LOS ANGELES CA 90036

002769P001-1400A-037
BIG VISUAL GROUP
5764 CROSSINGS BLVD
NASHVILLE TN 37013

002524P001-1400A-037
BIRDIE PRODUCTIONS
10960 WILSHIRE BLVD 5TH FL
LOS ANGELES CA 90024

002247P001-1400A-037
BISCHOFFS
54 EAST MAGNOLIA BLVD
BURBANK CA 91502

003185P001-1400A-037
BLACK BICYCLE ENTERTAINMENT
ERIKA OLDE
9255 SUNSET BLVD STE 310
LOS ANGELES CA 90069

003185S001-1400A-037
BLACK BICYCLE ENTERTAINMENT
STROOCK AND STROOCK AND LAVAN LLP
NEIL SACKER
2029 CENTURY PK EAST
LOS ANGELES CA 90067

Open Road Films, LLC, et al.
Exhibit Pages

002527P001-1400A-037
BLACK BICYCLE GROUP
FINTAGE COLLECTION ACC MGMT
10880 WILSHIRE BLVD STE 2100
LOS ANGELES CA 90024

002588P001-1400A-037
BLACK BOX CREATIVE GROUP LLC
1020 COLE AVE 4375
LOS ANGELES CA 90038

002235P001-1400A-037
BLACK BULL MUSIC
STEVLAND MORRIS
4616 MAGNOLIA BLVD
BURBANK CA 91505

000650P001-1400A-037
BLACK ENTERTAINMENT TELEVISION
PO BOX 33026
NEWARK NJ 07188

001884P001-1400A-037
BLACK SHEEP MUSIC
563 WESTMINSTER AVE 3
VENICE CA 90291

000802P002-1400A-037
BLACK TOP FILMS INC
PROVIDENT FINANCIAL MGMT
3130 WILSHIRE BLVD STE 600
SANTA MONICA CA 90403-2349

000620P001-1400A-037
BLACKBOARD GROUP INC
245 FIFTH AVE 10TH FLR
NEW YORK NY 10016

002660P001-1400A-037
BLACKED OUT FICTION
1875 CENTURY PK EAST
STE 260
LOS ANGELES CA 90067

003939P001-1400A-037
BLACKED OUT FICTION FSO SHAFER AND VICKNAIR
1875 CENTURY PK EAST
STE 260
LOS ANGELES CA 90067

003917P001-1400A-037
BLACKED OUT FICTION LLC
UNITED TALENT AGENCY
MAX MICHAEL
9336 CIVIC CTR DR
BEVERLY HILLS CA 90210

000843P001-1400A-037
BLAIR GYAMFI DBA IMPAQ BEAUTY LLC
3108 BOLDMERE TRL SE
SMYRNA GA 30080

000569P001-1400A-037
BLEED FOR THIS LLC
TREVANNA POST
260 WEST 35TH ST 10TH FLR
NEW YORK NY 10001

003597P001-1400A-037
BLEED FOR THIS LLC
260 WEST 35TH ST 10TH FLR
NEW YORK NY 10001

002162P001-1400A-037
BLOGHER INC
301 SHOREWAY RD
STE 340
BELMONT CA 94002

000829P001-1400A-037
BLOOD AND CHOCOLATE INC
15973 VALLEY WOOD RD
SHERMAN OAKS CA 91403

003649P001-1400A-037
BLT COMMUNICATIONS
6430 SUNSET BLVD 8TH FL
LOS ANGELES CA 90028

002497P002-1400A-037
BLT COMMUNICATIONS LLC
LAW OFFCS OF JEFFREY A SLOTT
JEFFREY A SLOTT
15760 VENTURA BLVD STE 1600
ENCINO CA 91436

003186P001-1400A-037
BLUE LANTERN LLC
DAN TRAN
24551 DEL PRADO #3733
DANA POINT CA 92629

000474P001-1400A-037
BLUE SHIELD
PO BOX 749415
LOS ANGELES CA 90074-9415

000863P001-1400A-037
BLUES TUNES
11720 LAURELCREST DR
STUDIO CITY CA 91604

002645P001-1400A-037
BLUMHOUSE PRODUCTIONS LLC
2401 BEVERLY BLVD
LOS ANGELES CA 90057

002161P001-1400A-037
BLZBSZ855 LLC
3355 WARD NEAL RD
BELLS TX 75414

002626P001-1400A-037
BMG PRODUCTION MUSIC INC
6100 WILSHIRE BLVD STE 1600
LOS ANGELES CA 90048

000634P001-1400A-037
BMG RIGHTS MANAGEMENT LLC
1745 BROADWAY 19TH FL
NEW YORK NY 10019

003943P001-1400A-037
BMG RIGHTS MANAGEMENT LLC
6100 WILSHIRE BLVD STE 1600
LOS ANGELES CA 90048

003631P001-1400A-037
BMG RIGHTS MANAGEMENT US LLC
1745 BROADWAY 19TH FL
NEW YORK NY 10019

002312P001-1400A-037
BOARDWALK BUILDERS
3805 CANFILED AVE STE B
CULVER CITY CA 90212

000705P001-1400A-037
BOBBIE MILLER
2042 PALISADES DR
PACIFIC PALISADES CA 90272

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002889P001-1400A-037
BOBBY GERBER
ADDRESS INTENTIONALLY OMITTED

002561P001-1400A-037
BOLD FILMS PRODUCTIONS LLC
6464 SUNSET BLVD STE 800
LOS ANGELES CA 90028

002756P001-1400A-037
BOLET AND TERRERO
CARACAS 1060
MIRANDA
VENEZUELA

003187P001-1400A-037
BONA ENTERTAINMENT CO LTD
LILY JIANG
UNIT 215 2F INNO CENTRE
72 TAT CHEE AVE
KOWLOON
HONG KONG

003187S001-1400A-037
BONA ENTERTAINMENT CO LTD
ALEXANDER LAWRENCE FRUMES AND LABOWITZ LLP
HOWARD M FRUMES
1880 CENTURY PK EAST STE 914
LOS ANGELES CA 90067

002589P002-1400A-037
BOND CREATIVE LLC
SETH ALTHOFF
1157 N HIGHLAND AVE
LOS ANGELES CA 90038

003659P001-1400A-037
BOND CREATIVE LLC
1157 N HIGHLAND AVE
LOS ANGELES CA 90038

002627P001-1400A-037
BOO FATZ INC
LOGAN MILLER
BWA
6300 WILSHIRE BLVD 1460
LOS ANGELES CA 90048

003780P001-1400A-037
BOOMERANG MUSIC LLC
514 SOUTH GAYLORD DR
BURBANK CA 91505

022236P001-1400A-037
BOOMERANG!
514 SOUTH GAYLORD DR
BURBANK CA 91505

002223P001-1400A-037
BOOMGEN STUDIOS LLC
5 DEVOE ST 2ND FL
BROOKLYN NY 11211

002375P001-1400A-037
BOUTIQUE PUBLICITY INC
16000 VENTURA BLVD STE 1102
ENCINO CA 91436

000748P001-1400A-037
BOW TIE CINEMAS LLC
641 DANBURY RD
RIDGEFIELD CT 06877

000712P001-1400A-037
BOWEN TAX LAW
719 YARMOUTH RD STE 103
PALOS VERDES ESTATES CA 90274

000768P001-1400A-037
BOX INC
DEPT 34666
PO BOX 39000
SAN FRANCISCO CA 94139

002462P002-1400A-037
BOX OFFICE ANALYST LLC
7301 MISSION RD STE 234
PRAIRIE VILLAGE KS 66208-3031

003678P001-1400A-037
BOX OFFICE ANALYST LLC
801 W 47TH ST STE 400
KANSAS CITY MO 64112

001877P001-1400A-037
BP DESIGN GROUP INC
14303 TIARA ST
VAN NUYS CA 91401

002578P001-1400A-037
BPG INTERACTIVE LLC
110 S FAIRFAX AVE STE 355
LOS ANGELES CA 90036

000789P001-1400A-037
BRABAZON INC
THE SKOURAS AGENCY
1149 3RD ST 3RD FL
SANTA MONICA CA 90403

000857P001-1400A-037
BRAD HAUGEN
4219 LAURELGROVE AVE
STUDIO CITY CA 91604

002832P001-1400A-037
BRADFORD KEMBEL
ADDRESS INTENTIONALLY OMITTED

002208P001-1400A-037
BRAINERD ENTERTAINMENT LLC
900 EAST 80TH ST
BLOOMINGTON MN 55420

000664P001-1400A-037
BRANCHED CHAIN INC
340 MADISON AVE 19TH FL
NEW YORK NY 10173

002614P001-1400A-037
BRAND X MUSIC LLC
842 N FAIRFAX AVE 2FL
LOS ANGELES CA 90046

000647P001-1400A-037
BRANDNICE INC
DUCKETT FINANCIAL SVC
121 STAINT NICHOLAS AVE STE 3D
NEW YORK NY 10026

002033P001-1400A-037
BRANDOW AND JOHNSTON
700 S FLOWER ST STE 1800
LOS ANGELES CA 90017

000906P001-1400A-037
BRATTLE FILM FOUNDATION INC
40 BRATTLE ST
CAMBRIDGE MA 02138

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000907P001-1400A-037
BRAUN CREATIVE INC
2825 SEATTLE DR
LOS ANGELES CA 90046

000911P001-1400A-037
BRAVADO INTERNATIONAL GROUP
32206 COLLECTION CTR DR
CHICAGO IL 60693

003734P001-1400A-037
BRAVO MEDIA LLC
145 WEST 28TH ST 2ND FL
NEW YORK NY 10001

003188P001-1400A-037
BRAVOS PICTURES LTD
RICKY TSE
ROOM 2206 KODAK HOUSE II
39 HEALTHY ST EAST NORTH PT
HONG KONG
CHINA

000908P001-1400A-037
BREAD AND BUTTER
5001 WEST WASHINGTON BLVD
LOS ANGELES CA 90016

000909P001-1400A-037
BRENDEN THEATERS
4321 WEST FLAMINGO RD
LAS VEGAS NV 89103

002535P001-1400A-037
BRENTWOOD PRODUCTIONS LLC
C O TREVANNA POST INC
11833 MISSISSIPPI AVE # 101
LOS ANGELES CA 90025

003898P001-1400A-037
BRETT FREEDMAN
CELESTINE AGENCY
7250 MELROSE AVE STE 6
LOS ANGELES CA 90046

000910P001-1400A-037
BRETTS NU DU 4 U INC
5715 8TH AVE
LOS ANGELES CA 90043

000912P001-1400A-037
BRIAN D'ARCY JAMES
41 W 83RD ST APT 4D
NEW YORK NY 10024

000913P001-1400A-037
BRIAN DIEDERICH DBA TORQUE DESIGN
11928 NORTH RICASOLI WAY
NORTHRIDGE CA 91326

000914P001-1400A-037
BRIAN GROSS
6633 W 6TH ST
LOS ANGELES CA 90048

000915P001-1400A-037
BRIAN PALMER
2820 GRIFFITH PK BLVD  14
LOS ANGELES CA 90027

000916P001-1400A-037
BRIAN ROSE
221 BALTIC ST
BROOKLYN NY 11201

002981P001-1400A-037
BRIARCLIFF LLC
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

000917P001-1400A-037
BRIDGE AND TUNNEL LLC
7365 OAKWOOD AVE
LOS ANGELES CA 90036

000918P001-1400A-037
BRIDGEPORT MUSIC INC
18500 W 10 MILE RD
SOUTHFIELD MI 48075

000919P001-1400A-037
BRIGADE MARKETING LLC
116 W 23RD ST STE 500
NEW YORK NY 10011

000920P001-1400A-037
BRILLIANT CONSULTING GROUP
1420 AMBASSADOR ST #2101
LOS ANGELES CA 90035

000921P001-1400A-037
BRITISH BULLDOG LLC
630 SOUTH PARISH PL
BURBANK CA 91506

003170P002-1400A-037
BRITISH BULLDOG LLC
A/K/A ALLYSON SPIEGELMAN MANAGEMENT
ALLYSON SPIEGELMAN
6253 HOLLYWOOD BLVD
APT 1203
LOS ANGELES CA 90028

001937P001-1400A-037
BRITTANY ANN PENEBRE
654 MARINE ST UNIT B
SANTA MONICA CA 90405

000922P001-1400A-037
BRITTANY M MACOFSKY
1446 ARMACOST AVE #104
LOS ANGELES CA 90025

000923P001-1400A-037
BROADCAST FILM CRITICS ASSOCIATION
9220 SUNSET BLVD STE 220
LOS ANGELES CA 90069

000924P001-1400A-037
BROADWAY SCREENING ROOM
1619 BROADWAY # 5
NEW YORK NY 10019

001938P001-1400A-037
BROOK FURNITURE RENTAL
100 N FIELD DR STE 220
LAKE FOREST IL 60045

002812P001-1400A-037
BROOKE FORD
ADDRESS INTENTIONALLY OMITTED

000925P001-1400A-037
BRUCE WAYNE FISHER
12 EAST 97TH ST APT 1E
NEW YORK NY 10029

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

000581P001-1400A-037
BRYAN BANTRY INC
900 BROADWAY
STE 400
NEW YORK NY 10003

002030P001-1400A-037
BRYAN EDWARD HILL
232 EAST 2ND ST #435
LOS ANGELES CA 90012

002061P001-1400A-037
BRYAN HILL  ICM
10250 CONSTELLATION BLVD 31ST FL
LOS ANGELES CA 90067

002887P001-1400A-037
BRYCE CAMPBELL
ADDRESS INTENTIONALLY OMITTED

000926P001-1400A-037
BRYDGES AND MACKINNEY
48 GREENE ST 4TH FL
NEW YORK NY 10013

000142P001-1400S-037
BUCHALTER, A PROFESSIONAL CORPORATION
PAMELA K WEBSTER
1000 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90017

000927P001-1400A-037
BUDDHA JONES
1741 IVAR AVE
LOS ANGELES CA 90028

003175P001-1400A-037
BUDDHA JONES LLC
MARINA MILLER
1741 IVAR AVE
HOLLYWOOD CA 90028

002281P001-1400A-037
BUGNION SA
ROUTE DE FLORISSANT 10
GENEVA  1206
SWITZERLAND

000928P001-1400A-037
BURSON-MARSTELLER
PO BOX 101880
ATLANTA GA 30392

000108P001-1400S-037
BUSH GOTTLIEB, A LAW CORPORATION
JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

002365P001-1400A-037
BUSTAMANTE AND BUSTAMANTE PATENTES Y MARCAS
AV AMAZONAS E469 Y PATRIA
COFIEC BUILDING 4TH FLR
QUITO
ECUADOR

003824P001-1400A-037
BUTAMUSE
1832 N KENWOOD ST
BURBANK CA 91505

000595P001-1400A-037
BYSTORM TECHNOLOGIES INC
25 MADISON AVE
23RD FL
NEW YORK NY 10010

002717P001-1400A-037
C MAJOR
2440 S SEPULVEDA BLVD
STE 152
LOS ANGELES CA 90064

003899P002-1400A-037
CA- LOS ANGELES COUNTY TREASURER
AND TAX COLLECTOR
PO BOX 54110
LOS ANGELES CA 90054

003899S001-1400A-037
CA- LOS ANGELES COUNTY TREASURER
AND TAX COLLECTOR
PO BOX 5110
LOS ANGELES CA 90054

001939P001-1400A-037
CACTUS COMMUNICATIONS
PO BOX 3210
SAN DIMAS CA 91773

000738P001-1400A-037
CAESARS PALACE
BUSINESS SVC
PO BOX 96118
LAS VEGAS NV 89193

000929P001-1400A-037
CAHUENGA THEATER
1415 N CAHUENGA BLVD
HOLLYWOOD CA 90028

000930P001-1400A-037
CAITLIN MARTINI
28631 WINTERDALE DR
CANYON COUNTRY CA 91387

000931P001-1400A-037
CALE SCHULTZ
8711 AVIATION BLVD
INGLEWOOD CA 90301

000079P001-1400A-037
CALIFORNIA AIR RESOURCES BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95814

000282P001-1400A-037
CALIFORNIA ATTORNEY GENERAL
XAVIER BACERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

000933P001-1400A-037
CALIFORNIA CINEMA INVESTMENTS LLC
14951 N DALLAS PKWY STE 300
DALLAS TX 75254

000080P001-1400A-037
CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 I ST
11TH FL
SACRAMENTO CA 95814

000081P001-1400A-037
CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO CA 95814

000012P001-1400A-037
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000013P001-1400A-037
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

000082P001-1400A-037
CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

000083P001-1400A-037
CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000171P001-1400A-037
CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

002929P001-1400A-037
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-4040

000084P001-1400A-037
CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000172P001-1400A-037
CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

000390P001-1400A-037
CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

002025P001-1400A-037
CALLTOWER INC
10701 S RIVER FRONT PKWY STE 450
SOUTH JORDAN UT 84095

002876P001-1400A-037
CAMERON WEST
ADDRESS INTENTIONALLY OMITTED

000934P001-1400A-037
CAMP DEL CORAZON
11615 HESBY ST
NORTH HOLLYWOOD CA 91601

000935P001-1400A-037
CAMP WILSON INC
8383 WILSHIRE BLVD STE 500
BEVERLY HILLS CA 90211

000936P001-1400A-037
CAMPOS COMMUNICATIONS
1555 RISING GLEN RD
LOS ANGELES CA 90069

000937P001-1400A-037
CAMPUS CIRCLE INC
5042 WILSHIRE BLVD # 600
LOS ANGELES CA 90036

002261P001-1400A-037
CANADA WORLDWIDE SVC INC
7699 BATH RD
MISSISSAUGA ON L4T 3T1
CANADA

002386P001-1400A-037
CAPILLARY MUSIC
C O KIMMEL ROGOVIN AND CO
16255 VENTURA BLVD STE 509
ENCINO CA 91436

003858P001-1400A-037
CAPILLARY MUSIC  INC
16255 VENTURA BLVD STE 509
ENCINO CA 91436

000938P001-1400A-037
CAPRI 8 THEATRE
1215 THEATRE DR
OTTUMWA IA 52501

000939P001-1400A-037
CAPRI THEATRE
1045 E FAIRVIEW AVE
MONTGOMERY AL 36106

000940P001-1400A-037
CAPTION MEDIA SVC LLC
PO BOX 7517
SANTA MONICA CA 90401

000941P001-1400A-037
CAPTIONS INC
640 SOUTH GLENWOOD PL
BURBANK CA 91506

000626P001-1400A-037
CARDINAL COMMUNICATIONS USA INC
295 MADISON AVE
33RD FL
NEW YORK NY 10017

002024P001-1400A-037
CAREER GROUP INC
PO BOX 203654
DALLAS TX 75320-3654

002661P001-1400A-037
CAREER GROUP INC
10100 SANTA MONICA BLVD
STE 900
LOS ANGELES CA 90067

000724P001-1400A-037
CAREN LTD
THE WHITE COTTAGE
HAMMERSLEY LANE
PENN  4P1 0MB
UNITED KINGDOM

002458P001-1400A-037
CAREY OLSEN
PO BOX 10008
WILLOW HOUSE CRICKET SQ
GRAND CAYMAN  KY1-1001
CAYMAN ISLANDS

000158P001-1400A-037
CARIBBEAN ENVIRONMENTAL PROTECTION DIVISION
CITY VIEW PLZ II
STE 7000 #48 RD KM 1.2
GUAYNABO PR 00968-8069

002646P001-1400A-037
CARINA PERRY
11835 W OLYMPIC BLVD
STE 640E
LOS ANGELES CA 90064

# Open Road Films, LLC, et al.
## Exhibit Pages

10/26/2018 04:42:28 PM

000942P001-1400A-037
CARL ANDREW JAEGER
1404 ECHO DR
BURNSVILLE MN 55337

000943P001-1400A-037
CARLA PINTO
4758 WEST 8TH ST
LOS ANGELES CA 90005

002835P001-1400A-037
CARLMICHEL LAGUERRE
ADDRESS INTENTIONALLY OMITTED

000944P001-1400A-037
CARLOS ESPINOZA
18537 7TH ST
BLOOMINGTON CA 92316

002275P001-1400A-037
CARMEL CINEMA
PUTNAM COUNTY MOVIE THEATRE
150 ROUTE 52
CARMEL NY 10512

002911P001-1400A-037
CARMEN LEWIS
ADDRESS INTENTIONALLY OMITTED

000945P001-1400A-037
CARMIKE CINEMAS INC
PO BOX 391
COLUMBUS GA 31902

002470P001-1400A-037
CAROL HAYES MANAGEMENT
5-6 UNDERHILL STREET
LONDON  NW1 7HS
UNITED KINGDOM

000946P001-1400A-037
CARTOON NETWORK/ADULT SWIM
PO BOX 32183
NEW YORK NY 10087

000947P003-1400A-037
CARVE CREATIVE ADVERTISING LLC
14044 ROBLAR RD
SHERMAN OAKS CA 91423-4616

000948P001-1400A-037
CARYL CHINN
1906 S CRESENT HEIGHTS BLVD
LOS ANGELES CA 90034

002081P001-1400A-037
CAS COMMUNICATIONS INC
4067 HARDWICK ST #373
LAKEWOOD CA 90712

002831P001-1400A-037
CASEY KELLY
ADDRESS INTENTIONALLY OMITTED

000949P001-1400A-037
CASHET CARD LLC
9000 SUNSET BLVD  950
LOS ANGELES CA 90069

000950P001-1400A-037
CASSANDRA DITTMAR INC
9703 NATIONAL BLVD #1
LOS ANGELES CA 90034

000951P001-1400A-037
CAST AND CREW ENTERTAINMENT SVC LLC
2300 EMPIRE AVE 5TH FL
BURBANK CA 91504-3350

002884P001-1400A-037
CATHERINE GOODE
ADDRESS INTENTIONALLY OMITTED

002055P001-1400A-037
CBREI ITF CALSTRS
1840 CENTURY PK EAST 600
LOS ANGELES CA 90067

003991P001-1400A-037
CBS
MULLENLOWE
99 WASHINGTON ST
SOUTH NORWALK CT 06854-3818

000952P001-1400A-037
CCS LOS ANGELES JANITORIAL INC
PO BOX 845112
LOS ANGELES CA 90084

000953P002-1400A-037
CDW LLC
VIDA KRUG
200 N MILWAUKEE AVE
VERNON HILLS IL 60061

003674P001-1400A-037
CDW LLC
PO BOX 75723
CHICAGO IL 60675

000954P001-1400A-037
CEDAR LEE THEATRE
2163 LEE RD STE 107
CLEVELAND OH 44118

000955P002-1400A-037
CELEBRITY FOOTAGE
MICHAEL GOLDBERG
320 SOUTH ALMONT DR
BEVERLY HILLS CA 90211

003675P001-1400A-037
CELEBRITY FOOTAGE
320 SOUTH ALMONT DR
BEVERLY HILLS CA 90211

002471P001-1400A-037
CENTRAL DIRECT MAILING (EURO) LIMITED
FLORENTIA VILLAGE
PRINCESS ANNE COTTAGE VALE RD
LONDON  N4 1TD
UNITED KINGDOM

000932P001-1400A-037
CENTRE CINEMAS LLC
3070 LAKECREST CIR 400269
LEXINGTON KY 40513

000956P001-1400A-037
CENTURY DOWNTOWN PLAZA
445 DOWNTOWN PLZ
SACRAMENTO CA 95814

# Open Road Films, LLC, et al.
## Exhibit Pages

000957P001-1400A-037
CENTURY MONTEREY 13
1700 DEL MONTE CTR
MONTEREY CA 93940

000770P001-1400A-037
CENTURY SAN FRANCISCO CENTRE 9
845 MARKET ST
STE 500
SAN FRANCISCO CA 94103

000958P001-1400A-037
CENTURY THEATRES
3900 DALLAS PKWY STE 500
PLANO TX 75093

002590P001-1400A-037
CHAINSAW INC
940 N ORANGE DR
2ND FL
LOS ANGELES CA 90038

000959P001-1400A-037
CHAKERES THEATRES
222 N MURRAY ST
SPRINGFIELD OH 45503

000960P001-1400A-037
CHALKA INC
10960 WILSHIRE BLVD STE 1900
LOS ANGELES CA 90024

000961P001-1400A-037
CHAMPION COACH LLC
930 IRVING DR
BURBANK CA 91504

000962P001-1400A-037
CHARLENE MONTANTE
9950 BARNSBURY RD
DOUGLASVILLE GA 30135

002376P001-1400A-037
CHARLES CHRISTOPHER INC
16027 VENTURA BLVD
STE 301
ENCINO CA 91436

000963P001-1400A-037
CHARLES FIORELLO DBA KABUKIMAGIC
466 WASHINGTON AVE EXT
SAUGERTIES NY 12477

000964P001-1400A-037
CHARLES HART
438 TOWNE HILL RD
MONTPELIER VT 05602

000965P001-1400A-037
CHARLES KEVIN STEINCROSS
3892 CONNECTICUT ST
SAINT LOUIS MO 63116

000966P001-1400A-037
CHARLES NELSON
14635 SUTTON ST
SHERMAN OAKS CA 91403

002062P001-1400A-037
CHARLIE COHEN
1800 CENTURY PK EAST STE 580
LOS ANGELES CA 90067

000967P001-1400A-037
CHARLOTTE STAUFFER
795 LAKE TOP WAY
ROSWELL GA 30076

002870P001-1400A-037
CHARLOTTE VAN WEEDE
ADDRESS INTENTIONALLY OMITTED

003973P001-1400A-037
CHEETAH MEDIALINK
91 AVENUE LEDRU ROLLIN
PARIS  75011
FRANCE

002237P001-1400A-037
CHEF PRODUCTIONS LLC
THE ACCOUNTING GROUP
4100 W BURBANK BLVD 2ND FL
BURBANK CA 91505

002800P001-1400A-037
CHELSEA CHARLES
ADDRESS INTENTIONALLY OMITTED

000968P001-1400A-037
CHELSEA CONNORS
1436 S SHENANDOAH
LOS ANGELES CA 90034

003881P001-1400A-037
CHESKY PRODUCTIONS INC
DBA MANHATTAN PRODUCTION MUSIC
1650 BROADWAY STE 900
NEW YORK NY 10019

000969P001-1400A-037
CHESTNUT RIDGE PRODUCTIONS INC
1880 CENTURY PK EAST #512
LOS ANGELES CA 90067

000970P001-1400A-037
CHEVY CHEVIS ENTERTAINMENT LLC
45 ROCKEFELLER PLZ 20TH FLR
NEW YORK NY 10111

000971P001-1400A-037
CHICAGO COMIC AND ENTERTAINMENT EXPO
PO BOX 72477585
PHILADELPHIA PA 19170

002776P001-1400A-037
CHINA EVERBRIGHT LIMITED
16 HARCOURT RD
46TH FL
HONG KONG
HONG KONG

002778P001-1400A-037
CHINA HARVEST PARTNERS LP
2 ICE HOUSE ST
STE 305
HONG KONG
HONG KONG

000972P001-1400A-037
CHINESE THEATRES LLC
6925 HOLLYWOOD BLVD
LOS ANGELES CA 90028

002080P001-1400A-037
CHINOIS ON MAIN
CHINOIS ON MAIN 2709 MAIN STREET
SANTA MONICA CA 90405

# Open Road Films, LLC, et al.
## Exhibit Pages

003902P001-1400A-037
CHRIS SHAFER
ZIFFREN BRITTENHAM LLP
ATTN: JULIAN ZAJFEN
1801 CENTURY PARK WEST
LOS ANGELES CA 90067-6406

002092P001-1400A-037
CHRISTIAN PETER GOSSETT
918 N PASS AVE
BURBANK CA 91505

000973P001-1400A-037
CHRISTIE DIGITAL SYSTEMS USA INC
10550 CAMDEN DR
CYPRESS CA 90630

002860P001-1400A-037
CHRISTINA SIEBENEICHER KARLSSON
ADDRESS INTENTIONALLY OMITTED

000974P001-1400A-037
CHRISTOPHER BRAGG
DBA GHOSTWRITER MUSIC LLC INC
26910 CUATRO MILPAS ST
VALENCIA CA 91354

001940P001-1400A-037
CHRISTOPHER CAMERON CUBBISON
430 S UNION AVE
LOS ANGELES CA 90017

000975P001-1400A-037
CHRISTOPHER FALIN
10204 W GEDDES CIR
LITTLETON CO 80127

002151P001-1400A-037
CHRISTOPHER GARCIA
DBA CAPITAL SIGNS
1823 W ANDERSON LN
AUSTIN TX 78757

002262P001-1400A-037
CHRISTOPHER MEESEN
124 MARTINDALE CRES
BRAMPTON ON L6X 2V1
CANADA

000977P001-1400A-037
CHRISTOPHER ROBERT WHITAKER JR
407 1 4 N BIXEL ST
LOS ANGELES CA 90026

002901P001-1400A-037
CHRISTOPHER SANDA
ADDRESS INTENTIONALLY OMITTED

000976P001-1400A-037
CHROMA MUSIC LLC
211 WINDWARD AVE
VENICE CA 90291

002989P001-1400A-037
CHUBB NATIONAL INSURANCE CO
555 S FLOWER ST
3RD FL
LOS ANGELES CA 90071

000482P001-1400A-037
CHUN FRUTO LAW CORP
155 N LAKE AVE 8TH FLR
PASADENA CA 91101

000470P001-1400A-037
CIGNA HEALTH AND LIFE INSURANCE
900 COTTAGE GROVE RD
BLOOMFIELD CT 06002

000978P001-1400A-037
CINEDIGM DIGITAL CINEMA CORP
PO BOX 26606
NEW YORK NY 10087

000979P001-1400A-037
CINEDIGM DIGITAL FUNDING PHASE 1 LLC
PO BOX 100346
PASADENA CA 91189

000980P001-1400A-037
CINEDIGM PHASE 2 DIGITAL CINEMA CORP
PO BOX 950003760
PHILADELPHIA PA 19195

000981P001-1400A-037
CINEMA ART PRODUCTIONS LTD
82 JEFFERSON ST
BROOKLYN NY 11206

002128P001-1400A-037
CINEMA CONCEPTS
2030 POWERS FERRY RD SE
STE 214
ATLANTA GA 30339

000982P001-1400A-037
CINEMA ENTERTAINMENT CORP
1621 W DIVISION ST
WAITE PARK MN 56387

000983P001-1400A-037
CINEMA PROPERTIES GROUP
251 SOUTH MAIN ST
LOS ANGELES CA 90012

000984P001-1400A-037
CINEMA SCENE MARKETING
9200 INDIAN CREEK PKWY #200
SHAWNEE MISSION KS 66210

000740P001-1400A-037
CINEMA TECHNOLOGY SVC
PO BOX D400
245 QUAKER RD
POMONA NY 10970

002394P001-1400A-037
CINEMACON LLC
60 CUTTER MILL RD
STE 413
GREAT NECK NY 11020

000985P001-1400A-037
CINEMAJESTIC LLC
628 SOUTHWIND DR
MICHIGAN CITY IN 46360

000986P001-1400A-037
CINEMARK USA
3900 DALLAS PKWY STE 500
PLANO TX 75093

000987P001-1400A-037
CINEMASCORE
8812 RAINBOW RIDGE DR
LAS VEGAS NV 89117

# Open Road Films, LLC, et al.
## Exhibit Pages

002397P001-1400A-037
CINEPHASE
20 AVENUE MARCEL MARTINIE
VANVES  92170
FRANCE

001941P002-1400A-037
CINEPLEX ENTERTAINMENT LIMITED PARTNERSHIP
1303 YONGE ST
TORONTO ON M5B 1T2
CANADA

000988P001-1400A-037
CINETRAX
8033 SUNSET BLVD STE 400
LOS ANGELES CA 90046

000989P001-1400A-037
CINEVIZION LLC
5300 MELROSE AVE STE B210
LOS ANGELES CA 90038

000531P001-1400A-037
CIT BANK NA
11 WEST 42ND ST
NEW YORK NY 10036

002985P003-1400A-037
CIT BANK NA
PO BOX 471
SANTA MONICA CA 90401

003002P002-1400A-037
CIT BANK NA
75 NORTH FAIR OAKS AVE
PASADENIA CA 91103

003984P001-1400A-037
CITIZENNET
6300 WILSHIRE BLVD
LOS ANGELES CA 90048

000990P001-1400A-037
CITY CINEMAS LLC DBA PARIS THEATRE
189 SECOND AVE STE 2N
NEW YORK NY 10003

000443P001-1400A-037
CITY NATIONAL BANK NA
400 NORTH ROXBURY DR STE 400
BEVERLY HILLS CA 90210

000443S001-1400A-037
CITY NATIONAL BANK NA
DLA PIPER
Chris Hanson
3 NOBLE STREET
LONDON  EC2V 7EE
UNITED KINGDOM

002288P001-1400A-037
CITY OF CHICAGO DEPT OF FINANCE
TAX DIVISION
121 NORTH LASALLE ST #700
CHICAGO IL 60602

002935P001-1400A-037
CITY OF CHICAGO DEPT OF FINANCE
22149 NETWORK PL
CHICAGO IL 60673-1221

002936P001-1400A-037
CITY OF CHICAGO DEPT OF FINANCE
121 N LASALLE ST 7TH FL
CHICAGO IL 60602

002174P001-1400A-037
CITY ROOM CREATIVE LLC
OLC LLP
9301 WILSHIRE BLVD STE 507
BEVERLY HILLS CA 90210

000991P001-1400A-037
CKX INC
650 MADISON AVE 16TH FL
NEW YORK NY 10022

000992P001-1400A-037
CLAUDIA PUIG
2327 HOLLISTER TERR
GLENDALE CA 91206

000993P001-1400A-037
CLAY LACY AVIATION
7435 VALJEAN
VAN NUYS CA 91406

000997P001-1400A-037
CLEAN FUN PROMOTIONAL MARKETING LLC
3187 PULLMAN ST
COSTA MESA CA 92626

000998P001-1400A-037
CLEARED BY ASHLEY INC
6049 LAKE LINDERO DR
AGOURA HILLS CA 91301

000999P001-1400A-037
CLEARVIEW CINEMAS
200 PARK AVE
FLORHAM PARK NJ 07932

001000P001-1400A-037
CLEVELAND CINEMAS MANAGEMENT CO LTD
2163 LEE RD STE 107
CLEVELAND OH 44118

001001P001-1400A-037
CLIMATE RIDE
114 WEST PINE ST
MISSOULA MT 59802

001002P001-1400A-037
CLOUD SOURCE MEDIA INC
23672 OAKFIELD RD
HIDDEN HILLS CA 91302

001003P001-1400A-037
CLOUTIER REMIX
8952 ELLIS AVE
LOS ANGELES CA 90034

001004P001-1400A-037
CNMK TEXAS PROPERTIES LLC
3900 DALLAS PKWY STE 500
PLANO TX 75093

002201P001-1400A-037
COBB THEATRES III LLC
2000 B SOUTHBRIDGE PKWY
STE 100
BIRMINGHAM AL 35209

001005P001-1400A-037
COCA COLA REFRESHMENTS
PO BOX 740214
LOS ANGELES CA 90074

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001006P001-1400A-037
CODE42 SOFTWARE INC
100 WASHINGTON AVE SOUTH 20TH FLR
MINNEAPOLIS MN 55401

001007P001-1400A-037
CODIGO MUSIC LLC
5400 NE 4TH CT STUDIO 1A
MIAMI FL 33137

002006P001-1400A-037
COGENT COMMUNICATIONS
PO BOX 791087
BALTIMORE MD 21279-1087

001942P001-1400A-037
COLD OPEN
1313 INNES PL
VENICE CA 90291

002175P001-1400A-037
COLDWELL BANKER RESIDENTIAL BROKERAGE
301 NORTH CANON DR
STE E
BEVERLY HILLS CA 90210

000483P001-1400A-037
COLEMAN AND ASSOCIATES
23800 LADRILLO ST
WOODLAND HILLS CA 91367

001008P001-1400A-037
COLLAGE FLORAL DESIGN AND EVENTS
1084 S FAIRFAX AVE
LOS ANGELES CA 90019

001009P001-1400A-037
COLLEEN ALLISON
951 E BRIARWOOD CIR N
CENTENNIAL CO 80122

001010P001-1400A-037
COLOR ON DEMAND
2030 S WESTGATE AVE
LOS ANGELES CA 90025

000283P001-1400A-037
COLORADO ATTORNEY GENERAL
CYNTHIA COFFMAN
RALPH L CARR COLORADO JUDICIAL CENTER
1300 BROADWAY 10TH FL
DENVER CO 80203

000337P001-1400A-037
COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BLDG
1300 BROADWAY 7TH FL
DENVER CO 80203

000391P001-1400A-037
COLORADO DEPT OF PERSONNEL AND ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER CO 80203

000085P001-1400A-037
COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER CO 80246-1530

000173P001-1400A-037
COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

000014P001-1400A-037
COLORODO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER CO 80202-3660

002322P001-1400A-037
COLORWORKS
10202 WEST WASHINGTON BLVD
STAGE 6
CULVER CITY CA 90232

001011P001-1400A-037
COLUMBUS
600 CORDWAINER
NORWELL MA 02061

002013P001-1400A-037
COMCAST SPORTSNET
RICH RODOWICZ
WELLS FARGO CTR C O ALLIED IM
3601 S BROAD ST
PHILADELPHIA PA 19148

003699P001-1400A-037
COMEDY PARTNERS
345 HUDSON ST 9 FL
NEW YORK NY 10014

001943P001-1400A-037
COMERCIALIZADORA KAZARU SA
PARIS 84 COL
PRADOS DE CUERNAVACA  62239
MEXICO

003189P001-1400A-037
COMERICA ENTERTAINMENT GROUP
COMERICA BANK
ADAM J KORN
2000 AVENUE OF THE STARS STE 210
LOS ANGELES CA 90067

003189S001-1400A-037
COMERICA ENTERTAINMENT GROUP
BABOK AND ROBINSON LLP
ROSE P SHINER
9201 WILSHIRE BLVD STE 303
BEVERLY HILLS CA 90210

001012P001-1400A-037
COMIC-CON INTERNATIONAL
PO BOX 128458
SAN DIEGO CA 92112

000174P001-1400A-037
COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE
PO BOX 7010
BOSTON MA 02204

000437P001-1400A-037
COMMONWEALTH OF PUERTO RICO
COMMISSIONER OF FINANCIAL INSTITUTIONS
UNCLAIMED PROPERTY DIVISION
PO BOX 11855
SAN JUAN PR 00910-3131

002095P001-1400A-037
COMP LA TECHNOLOGICAL SOLUTIONS
4424 WHITSETT AVE #312
STUDIO CITY CA 91604

001995P001-1400A-037
COMPLETE IT LIMITED
7 THE COURTYARD GLORY PK
BUCKINGHAMSHIRE  0DG UK
ENGLAND

000175P001-1400A-037
COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT ST
ANNAPOLIS MD 21404

# Open Road Films, LLC, et al.
## Exhibit Pages

002155P001-1400A-037
COMPTROLLER OF PUBLIC ACCOUNTS
TEXAS FRANCHISE TAX RETURN
PO BOX 149348
AUSTIN TX 78714

001013P001-1400A-037
COMPUMARK
PO BOX 71892
CHICAGO IL 60694

001014P001-1400A-037
CONACO LLC
4000 WARNER BLVD BLDG 34 2ND FL
BURBANK CA 91522

001015P001-1400A-037
CONCEPT ARTS
6422 SELMA AVE
LOS ANGELES CA 90028

001019P001-1400A-037
CONCERN FOUNDATION
1026 S ROBERTSON BLVD STE 300
LOS ANGELES CA 90034

001016P001-1400A-037
CONCERT MEDIA DESIGNS
1118 3RD ST STE 501
SANTA MONICA CA 90403

002022P001-1400A-037
CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

001017P001-1400A-037
CONEXIS BENEFITS ADMINISTRATORS
PO BOX 6241
ORANGE CA 92863

001944P001-1400A-037
CONFIDENTIAL DATA DESTRUCTION CO
28042 AVENUE STANFORD UNIT E
VALENCIA CA 91355

002592P001-1400A-037
CONFIDENTIAL MUSIC INC
BRENTWATER PARTNERS
1255 NORTH CHEROKEE AVE
LOS ANGELES CA 90038

003819P001-1400A-037
CONFIDENTIAL MUSIC INC
1255 NORTH CHEROKEE AVE
LOS ANGELES CA 90038

000284P001-1400A-037
CONNECTICUT ATTORNEY GENERAL
GEORGE C JEPSEN
55 ELM ST
HARTFORD CT 06141-0120

000086P001-1400A-037
CONNECTICUT DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127

000015P001-1400A-037
CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

000392P001-1400A-037
CONNECTICUT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD CT 06102

002447P001-1400A-037
CONOR MC ALLISTER
7 BROWNSTOWN
RATOATH COUNTY MEATH
IRELAND

001018P001-1400A-037
CONRAD HILTON
4842 SYLMAR AVE
SHERMAN OAKS CA 91423

000582P001-1400A-037
CONSOLIDATED ENTERTAINMENT INC
DBA ANGELIKA FILM CENTER -DALLAS
189 SECOND AVE STE 2S
NEW YORK NY 10003

002967P001-1400A-037
CONSTANTIN FILM VERLEIH GMBH
MARTIN MOSZKOWICZ
FEILITZCHSTRASSE 6
MUNICH  D-80802
GERMANY

002967S001-1400A-037
CONSTANTIN FILM VERLEIH GMBH
CONSTANTIN FILM DEV INC
SEVP BUSINESS AND LEGAL AFFAIRS
9200 SUNSET BLVD
STE 800
LOS ANGELES CA 90069

002353P001-1400A-037
CONSTANTIN MUSIC GMBH
FEILITZCHSTR 6
MUENCHEN  80802
GERMANY

003820P001-1400A-037
CONSTANTIN MUSIC VERLAGS GMBH
FEILITZCHSTR 6
MUENCHEN  80802
GERMANY

000994P001-1400A-037
CONSUMER DIG INC DBA TORQUE DESIGN
11928 N RICASOLI WAY
NORTHRIDGE CA 91326

000380P001-1400A-037
CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
DRAWER 20
MONTPELIER VT 05620-2901

000364P001-1400A-037
CONSUMER PROTECTION DIVISION
PO BOX 1508
407 GALISTEO
SANTA FE NM 87504-1508

003817P001-1400A-037
CONSUMERDIG INC TORQUE DESIGN
11928 NORTH RICASOLI WAY
NORTHRIDGE CA 91326

000995P001-1400A-037
CONTEMPORARY VINTAGE INC
10990 WISHIRE BLVD 8TH FL
LOS ANGELES CA 90024

000996P001-1400A-037
COOLIDGE CORNER THEATRE FOUNDATION
290 HARVARD ST
BROOKLINE MA 02446

Open Road Films, LLC, et al.
Exhibit Pages

001020P001-1400A-037
COOP ATLAS GREAT LAKES
7860 MENTOR AVE
MENTOR OH 44060

001021P001-1400A-037
COPIOUS MANAGEMENT INC
110 S FAIRFAX AVE STE 380
LOS ANGELES CA 90036

001022P001-1400A-037
CORBIS CORP
13159 COLLECTIONS CTR DR
CHICAGO IL 60693

002398P001-1400A-037
CORENTIN SAUVAGE
VILLA 48-LES HAUTS DES
ISSAMBRES-RES LE VILLAGE
83 380LES ISSAMBRES-VAR
FRANCE

002090P001-1400A-037
COREY SIENEGA
4750 ETHEL AVE 204
SHERMAN OAKS CA 91423

001023P001-1400A-037
CORINE GATTI
213 HOLBROOK ARCH
SUFFOLK VA 23434

001024P001-1400A-037
CORNERSTONE AGENCY INC
71 WEST 23RD ST FLR 13
NEW YORK NY 10010

001025P001-1400A-037
CORNERSTONE RECORDS MANAGEMENT
PO BOX 791361
BALTIMORE MD 21279

001027P001-1400A-037
CORP SVC CO
PO BOX 13397
PHILADELPHIA PA 19101-3397

001026P001-1400A-037
CORPORATE OPTION GROUP
DBA LEGAL OPTION GROUP INC
1901 AVENUE OF THE STARS   STE 800
LOS ANGELES CA 90067

001028P001-1400A-037
CORT FURNITURE RENTAL
1641 COBB PKWY SOUTH
MARIETTA GA 30060

001029P001-1400A-037
COSFORD CINEMA
PO BOX 248106
CONTROLLER'S OFFICE
CORAL GABLES FL 33124-2912

001030P001-1400A-037
COSTCO
PO BOX 34783
SEATTLE WA 98124

001945P001-1400A-037
COUNTDOWN MEDIA GMBH
WICHMANNSTRABE 4 22607
HAMBURG
GERMANY

000872P001-1400A-037
COUNTRY CARS  HIRE LIMITED
ROSE COTTAGE HIGH STREET
CHESWARDINE
TF9 2RSSHROPSHIRE
FRANCE

001031P001-1400A-037
COZY CASTLE CINEMA
PO BOX 117
SAGUACHE CO 81149

002215P001-1400A-037
COZY TOURING INC
109 WESTPARK DR
STE 400
BRENTWOOD TN 37027

001032P001-1400A-037
CRANBERRY THEATERS
650 SMITHFIELD ST STE 2015
PITTSBURGH PA 15222

001033P001-1400A-037
CRASH PAD MUSIC LLC
35630 CLOCHE DR
WINCHESTER CA 92596

001909P001-1400A-037
CRASHER TUNES
817 N ALFRED ST
UNIT 205
WEST HOLLYWOOD CA 90069

001034P001-1400A-037
CRAWFORD MEDIA SVC
6 WEST DRUID HILLS DR NE
ATLANTA GA 30329

003190P001-1400A-037
CRAYHILL VERSA FUNDING LLC
JOSH EATON PRESIDENT
350 PARK AVE
NEW YORK NY 10022

001035P001-1400A-037
CREATE ADVERTISING GROUP
6022 WASHINGTON BLVD
CULVER CITY CA 90232

001036P001-1400A-037
CREATION ENTERTAINMENT
217 S KENWOOD ST
GLENDALE CA 91205

001997P001-1400A-037
CREATIVE ARTISTS AGENCY (BEIJING)
10 F STE 1001 CHINA VIEW TOWER 1
NO 2 JIA EAST GONGTI RD CHAOYANG DIST
BEIJING  100027
CHINA

001041P001-1400A-037
CREATIVE IMPACT AGENCY
16000 VENTURA BLVD STE 750
ENCINO CA 91436

001042P001-1400A-037
CREATIVE SOUNDSCAPES INC
1930 N MAIN ST
LOS ANGELES CA 90031

001043P001-1400A-037
CREATIVE VISION GRAPHICS INC
11519 LA MAIDA ST
VALLEY VILLAGE CA 91601

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002662P001-1400A-037
CREEPING DEATH MUSIC
KING HOLMS
1900 AVE OF STARS 25TH FL
LOS ANGELES CA 90067

003878P001-1400A-037
CREEPING DEATH MUSIC ASCAP
1900 AVE OF STARS 25TH FL
LOS ANGELES CA 90067

001044P001-1400A-037
CREST THEATRECSLM INC
1013 K ST
SACRAMENTO CA 95814

003866P001-1400A-037
CRINGE AUDIO
438 TOWNE HILL RD
MONTPELIER VT 05602

001045P001-1400A-037
CROSBY CARTER MANAGEMENT LLC
16130 VENTURA BLVD STE 320
ENCINO CA 91436

001046P001-1400A-037
CROSBY STREET HOTEL  LLC
79 CROSBY ST
NEW YORK NY 10012

001047P001-1400A-037
CROWD CONTROL GROUP LLC
1040 N LAS PALMAS
LOS ANGELES CA 90038

002016P001-1400A-037
CT CORP
PO BOX 4349
CAROL STREAM IL 60197-4349

001885P001-1400A-037
CULTURE JAM
2434 LINCOLN BLVD
FL 2
VENICE CA 90291

001948P001-1400A-037
CURRENT ENTERTAIMENT
F/S/O PAUL PATTISON
10387 LORENZO DR
LOS ANGELES CA 90064

001048P001-1400A-037
CUSTOM CHARACTERS
621 THOMPSON AVE
GLENDALE CA 91201

001946P001-1400A-037
CUSTOME MARBLE MASTER
15942 ARMINTA ST
VAN NUYS CA 91406

003962P001-1400A-037
CW
1325 AVENUE OF THE AMERICAS
NEW YORK NY 10019

002111P001-1400A-037
CYBEX SECURITY SOLUTIONS
1334 BLUE OAKS BLVD
ROSEVILLE CA 95678

002900P001-1400A-037
CYNTHIA ESKEW
ADDRESS INTENTIONALLY OMITTED

001049P001-1400A-037
CYNTHY WU INC
1320 N SIERRA BONITA AVE APT  313
LOS ANGELES CA 90046

002472P001-1400A-037
D AND V STYLE LTD
1 LONSDALE RD
LONDON
UNITED KINGDOM

003825P001-1400A-037
D RANGER PUBLISHING
1880 CENTURY PK EAST STE 1600
LOS ANGELES CA 90067

002106P001-1400A-037
D RENEE CHRISTENSEN INC
1413 PHEASANT CT
FULLERTON CA 92833

001050P001-1400A-037
DAHLIA ELAINE WARNER
103 N 10TH ST #3G
BROOKLYN NY 11249

000464P001-1400A-037
DALEY AND TANG
900 N MICHIGAN AVE STE 1720
CHICAGO IL 60611

002214P001-1400A-037
DAN KLUSMAN DBA SHOWTIME
638 FERGUSON RD
STE 3
BOZEMAN MT 59718-6405

000780P001-1400A-037
DAN NAVARRO
INNOVATION ARTS COMMERCIALS AND VO
1505 10TH ST
SANTA MONICA CA 90401

002036P001-1400A-037
DANA REBACK
1719 KELTON AVE
LOS ANGELES CA 90024

001051P001-1400A-037
DANIEL ARMBRUSTER
125 LEDGEWOOD DR
ROCHESTER NY 14615

003874P001-1400A-037
DANIEL DIAZ ANTI-HERO
3712 WESTWOOD BLVD 210
LOS ANGELES CA 90034

001052P001-1400A-037
DANIEL JAMES WINKEL
1820 DIAMOND AVE
SOUTH PASADENA CA 91030

003259P001-1400A-037
DANIEL WINKEL
555 ORANGE GROVE CIR APT 245
PASADENA CA 91105

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001053P001-1400A-037<br>DANIELLE NOE<br>3746 LOMITAS DR<br>LOS ANGELES CA 90032 | 001054P001-1400A-037<br>DANVILLE STADIUM 8 CINEMAS<br>1001 BEN ALI DR STE 1<br>DANVILLE KY 40422 | 003194P001-1400A-037<br>DARBY FINANCIAL PRODUCTS<br>GENERAL COUNSEL<br>401 CITY AVE<br>BALA CYNWYD PA 19004 | 003194S001-1400A-037<br>DARBY FINANCIAL PRODUCTS<br>SUREFIRE ENTERTAINMENT CAPITAL LLC<br>ANDREW C ROBINSON<br>8949 W SUNSET BLVD STE 202<br>WEST HOLLYWOOD CA 90069 |
| 001055P001-1400A-037<br>DARONN CARR<br>7190 SUNSET BLVD #537<br>LOS ANGELES CA 90046 | 001056P001-1400A-037<br>DARTMOUTH COLLEGE<br>6041 WILSON HALL #202<br>HANOVER NH 03755 | 002112P001-1400A-037<br>DATARANK INC<br>2211 ELLIOTT AVE STE 310<br>SEATTLE WA 98121 | 001057P002-1400A-037<br>DATASAT DIGITAL ENTERTAINMENT<br>4596 ISH DR STE 210<br>SIMI VALLEY CA 93063-7691 |
| 001058P001-1400A-037<br>DAVID COHEN<br>1539 S SHENANDOAH ST APT 101<br>LOS ANGELES CA 90035 | 003821P001-1400A-037<br>DAVID EDWARD ASTHMA<br>DBA SPUNKSHINE PRODUCTIONS<br>23310 85TH PL<br>SALEM WI 53168 | 001059P002-1400A-037<br>DAVID FRIEDMAN<br>14431 VENTURA BLVD APT 144<br>SHERMAN OAKS CA 91423 | 003671P001-1400A-037<br>DAVID FRIEDMAN<br>14431 VENTURA BLVD  144<br>SHERMAN OAKS CA 91423 |
| 002099P001-1400A-037<br>DAVID LUONG<br>1717 EAST BADILLO ST<br>COVINA CA 91724 | 002856P001-1400A-037<br>DAVID RUBIN<br>ADDRESS INTENTIONALLY OMITTED | 001060P001-1400A-037<br>DAVID W KARGER<br>9066 SHOREHAM DR  3<br>WEST HOLLYWOOD CA 90069 | 001061P001-1400A-037<br>DAVIS WRIGHT TREMAINE LLP<br>865 SOUTH FIGUEROA ST 2400<br>LOS ANGELES CA 90017 |
| 001062P001-1400A-037<br>DAVISVILLE MUSIC PUBLISHING INC<br>5650 YONGE ST<br>TORONTO ON M2M 4H5<br>CANADA | 001063P001-1400A-037<br>DAX PFT LLC<br>5750 HANNUM AVE STE 100<br>CULVER CITY CA 90230 | 001037P001-1400A-037<br>DC BERRIDGE LLC<br>314 VISTA ST<br>LOS ANGELES CA 90036 | 001038P001-1400A-037<br>DCA BUSINESS MEDIA LLC<br>256 POST RD E 206<br>WESTPORT CT 06880 |
| 002473P001-1400A-037<br>DDA EVENT MANAGEMENT LTD<br>192-198 VAUXHALL BRIDGE ROAD<br>LONDON  SW1V 1DX<br>UNITED KINGDOM | 001947P001-1400A-037<br>DE LAGE LANDEN<br>PO BOX 41602<br>PHILADELPHIA PA 19101-1602 | 002536P001-1400A-037<br>DEA PRODUCTIONS LLC<br>QED HOLDINGS<br>11601 WILSHIRE BLVD STE 1900<br>LOS ANGELES CA 90025 | 003195P001-1400A-037<br>DEA PRODUCTIONS LLC<br>PAUL HANSON<br>1800 HIGHLAND AVE 5TH FL<br>LOS ANGELES CA 90028 |
| 003617P001-1400A-037<br>DEA PRODUCTIONS LLC<br>11601 WILSHIRE BLVD STE 1900<br>LOS ANGELES CA 90025 | 001039P001-1400A-037<br>DEAD PINE MUSIC<br>2420 ASPEN DR<br>LOS ANGELES CA 90068 | 002103P001-1400A-037<br>DEAL VALUATION LLC<br>7700 IRVINE CTR DR STE 800<br>IRVINE CA 92618 | 003885P001-1400A-037<br>DEAPLANETA<br>AVDA DIAGONAL 662664<br>BARCELONA  08034<br>SPAIN |

## Open Road Films, LLC, et al.
## Exhibit Pages

002707P001-1400A-037
DEBORAH WASHINGTON
12301 WILSHIRE BLVD
STE 600
LOS ANGELES CA 90025

001040P001-1400A-037
DEBRA SILVERMAN
ADDRESS INTENTIONALLY OMITTED

003801P001-1400A-037
DEEP ELM DIGITAL LLC
PO BOX 792197
PAIA HI 96779-2197

001064P002-1400A-037
DEFY MEDIA LLC
366 5TH AVENUE FL 4
NEW YORK NY 10001-2241

001065P001-1400A-037
DELANCEY STREET FOUNDATION
600 EMBARCADERO
SAN FRANCISCO CA 94107

000117P001-1400S-037
DELAWARE ATTORNEY GENERAL
ATTN: BANKRUPTCY DEPARTMENT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST. 6TH FL
WILMINGTON DE 19801

000285P001-1400A-037
DELAWARE ATTORNEY GENERAL
MATTHEW DENN
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

000087P001-1400A-037
DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HWY
DOVER DE 19901

000009P001-1400S-037
DELAWARE DIVISION OF REVENUE
ZILLAH A. FRAMPTON, BANKR. ADMIN.
CARVEL STATE OFFICE BUILD. 8TH FLOOR
820 N. FRENCH STREET
WILMINGTON DE 19801

002930P001-1400A-037
DELAWARE DIVISION OF REVENUE
PO BOX 2044
WILMINGTON DE 19801-2044

000016P001-1400A-037
DELAWARE SECRETARY OF LABOR
SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON DE 19802

000008P001-1400S-037
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL STREET, SUITE 4
DOVER DE 19901

000119P001-1400S-037
DELAWARE SECRETARY OF STATE
CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

000737P001-1400A-037
DELAWARE SECRETARY OF STATE
STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON NY 13902

000394P001-1400A-037
DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
PO BOX 8931
WILMINGTON DE 19899

000122P001-1400S-037
DELAWARE STATE TREASURY
ATTN: BANKRUPTCY DEPARTMENT
820 SILVER LAKE BLVD STE 100
DOVER DE 19904

000006P001-1400A-037
DELAWARE STATE TREASURY
820 SILVER LAKE BLVD STE 100
DOVER DE 19904

002474P001-1400A-037
DELUXE 142 DBA CO 3 LONDON
142 WARDOUR ST
LONDON  W1F 8DD
UNITED KINGDOM

001066P001-1400A-037
DELUXE ADVERTISING LLC
FILE 56477
LOS ANGELES CA 90074

001067P001-1400A-037
DELUXE ADVERTISING SVC LLC
PO BOX 749663
LOS ANGELES CA 90074

001068P001-1400A-037
DELUXE DIGITAL CINEMA INC
FILE# 56477
LOS ANGELES CA 90074

003622P001-1400A-037
DELUXE DIGITAL CINEMA INC
2130 N HOLLYWOOD WAY
BURBANK CA 91505

001069P001-1400A-037
DELUXE DIGITAL MEDIA
FILE 56477
LOS ANGELES CA 90074

002690P001-1400A-037
DELUXE EFILM SVC
DELUXE MEDIA CREATIVE SVC
PO BOX 749663
LOS ANGELES CA 90074-9663

001070P001-1400A-037
DELUXE FILM REJUVENATION INC
PO BOX 749663
LOS ANGELES CA 90074

001071P001-1400A-037
DELUXE FILM SVC
PO BOX 749663
LOS ANGELES CA 90074

001072P001-1400A-037
DELUXE LABORATORIES INC
PO BOX 56479
LOS ANGELES CA 90074-6479

001073P001-1400A-037
DELUXE LABS - CINETECH
PO BOX 749663
LOS ANGELES CA 90074

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010174P001-1400A-037<br>DELUXE MEDIA<br>PO BOX 749663<br>LOS ANGELES CA 90074 | 002681P001-1400A-037<br>DELUXE MEDIA BY CHACE<br>DELUXE MEDIA SVC<br>PO BOX 749663<br>LOS ANGELES CA 90074 | 001075P001-1400A-037<br>DELUXE MEDIA CREATIVE SVC INC<br>PO BOX 749663<br>LOS ANGELES CA 90074 | 003623P001-1400A-037<br>DELUXE MEDIA CREATIVE SVC INC<br>2130 N HOLLYWOOD WAY<br>BURBANK CA 91505 |
| 002721P001-1400A-037<br>DELUXE MEDIA GROUP<br>CINETECH LABS<br>PO BOX 749663<br>LOS ANGELES CA 90074 | 001076P001-1400A-037<br>DELUXE MEDIA MANAGEMENT<br>FILE 56477<br>LOS ANGELES CA 90074 | 001077P001-1400A-037<br>DELUXE MEDIAVU<br>FILE 56477<br>LOS ANGELES CA 90074 | 003624P001-1400A-037<br>DELUXE MEDIAVU<br>2130 N HOLLYWOOD WAY<br>BURBANK CA 91505 |
| 000618P001-1400A-037<br>DELUXE NEW YORK<br>435 HUDSON ST<br>9TH FL<br>NEW YORK NY 10014 | 022263P001-1400A-037<br>DELUXE TORONTO LTD<br>901 KING ST W STE 700<br>TORONTO ON M5V 3H5<br>CANADA | 001078P001-1400A-037<br>DELUXE TORONTO LTD - LA<br>FILE 56474<br>LOS ANGELES CA 90074 | 002056P001-1400A-037<br>DENISE EVANS<br>1800 CENTURY PK EAST STE 580<br>LOS ANGELES CA 90067 |
| 002808P001-1400A-037<br>DENISE EVANS<br>ADDRESS INTENTIONALLY OMITTED | 001079P001-1400A-037<br>DENNIS ANGEL<br>1075 CENTRAL PK AVE STE 306<br>SCARSDALE NY 10583 | 001080P001-1400A-037<br>DENVER FILM SOCIETY<br>1510 YORK ST 3RD FL<br>DENVER CO 80206 | 000383P001-1400A-037<br>DEPT OF AGRICULTURE<br>TRADE AND CONSUMER PROTECTION<br>2811 AGRICULTURE DR<br>PO BOX 8911<br>MADISON WI 53708-8911 |
| 000372P001-1400A-037<br>DEPT OF ATTORNEY<br>CONSUMER PROTECTION UNIT<br>150 SOUTH MAIN ST<br>PROVIDENCE RI 02903 | 000371P001-1400A-037<br>DEPT OF CONSUMER AFFAIRS<br>JOSE ANTONIO<br>ALICIA RIVERA SECRETARY<br>MINILLAS STATION<br>PO BOX 41059<br>SANTRUCE PR 00940-1059 | 000338P001-1400A-037<br>DEPT OF CONSUMER PROTECTION<br>165 CAPITOL AVE<br>HARTFORD CT 06106 | 000020P001-1400A-037<br>DEPT OF LABOR GOVERNMENT OF GUAM<br>DIRECTOR<br>710 WEST MARINE CORPS DR<br>STE 301 3RD FL BELL TOWER PLZ<br>HAGATNA GU 96910 |
| 000379P001-1400A-037<br>DEPT OF LICENSING<br>AND CONSUMER AFFAIRS<br>PROPERTY AND PROCUREMENT BLDG<br>NO 1 SUB BASE RM 205<br>ST. THOMAS VI 00802 | 002931P001-1400A-037<br>DEPT OF TAXATION AND FINANCE<br>STATE PROCESSING CENTER<br>PO BOX 16188<br>ALBANY NY 12212-6198 | 001081P001-1400A-037<br>DESCRIPTIVE VIDEO WORKS<br>1812 WEST BURBANK BLVD STE 440<br>BURBANK CA 91506 | 002034P001-1400A-037<br>DESIGN PRINTING<br>5364 VENICE BLVD<br>LOS ANGELES CA 90019 |
| 002078P001-1400A-037<br>DEVASTUDIOS INC<br>919 COLORADO AVE<br>SANTA MONICA CA 90401 | 001082P001-1400A-037<br>DEVIN HAWKER<br>10516 LA MAIDA ST<br>NORTH HOLLYWOOD CA 91601 | 001083P001-1400A-037<br>DEW BEAUTY LLC<br>4514 VESPER AVE<br>SHERMAN OAKS CA 91403 | 003173P001-1400A-037<br>DEW BEAUTY LLC<br>ERIN AHLGREN<br>4538 KRAFT AVE<br>STUDIO CITY CA 91602 |

## Open Road Films, LLC, et al.
## Exhibit Pages

002987P002-1400A-037
DEWITT STERN
500 N BRAND BLVD
STE 1600
GLENDALE CA 91203

001087P001-1400A-037
DEWOLFE MUSIC LIBRARY
25 WEST 45TH ST STE 401
NEW YORK NY 10036

002228P001-1400A-037
DFL MANAGEMENT LLC
DEBBIE FINK
355 WEST DUNDEE RD
BUFFALO GROVE IL 60089

001084P001-1400A-037
DFS
FILE 749663
LOS ANGELES CA 90074

001085P001-1400A-037
DG
PO BOX 951392
DALLAS TX 75395-1392

001086P001-1400A-037
DG ENTERTAINMENT
3280 CAHUENGA BLVD WEST
LOS ANGELES CA 90068

001088P001-1400A-037
DHS ASSOCIATES
5845 WEST 78TH PL
LOS ANGELES CA 90045

001089P001-1400A-037
DIANA CHENG
33 LINDBERG
IRVINE CA 92620

001090P001-1400A-037
DICK CLARK PRODUCTIONS INC
2900 OLYMPIC BLVD 2ND FL
SANTA MONICA CA 90404

000781P001-1400A-037
DIG THE KID LLC
OCEAN PARK MUSIC GROUP
1119 COLORADO AVE STE 21
SANTA MONICA CA 90401

003872P001-1400A-037
DIG THE KID LLC
1119 COLORADO AVE STE 21
SANTA MONICA CA 90401

000796P001-1400A-037
DIGIHEARIT
DBA UPDOWN SOUND
1825 STANFORD ST
SANTA MONICA CA 90404

001091P001-1400A-037
DIGITAL CINEMA DISTRIBUTION COALITION LLC
1840 CENTURY PK EAST STE 440
LOS ANGELES CA 90067

001092P001-1400A-037
DIGITAL MEDIA MANAGEMENT INC
8444 WILSHIRE BLVD 5TH FLR
BEVERLY HILLS CA 90211

003905P002-1400A-037
DIGITAL MEDIA MANAGEMENT INC
FRANK RAZO
5670 WILSHIRE BLVD 11TH FL
LOS ANGELES CA 90036

001093P001-1400A-037
DIGITAL MEDIA SYSTEMS INC
248 WEST 35TH ST STE 901
NEW YORK NY 10001

000752P001-1400A-037
DIGITAL ONE COMMUNICATIONS INC
904 SILVER SPUR RD
STE 393
ROLLING HILLS ESTATES CA 90274

001094P001-1400A-037
DIGITAL POST SVC
712 SEWARD ST
LOS ANGELES CA 90038

001095P001-1400A-037
DIGITAL PRESENTATIONS INC
1539 MERRITT BLVD 201
DUNDALK MD 21222

001096P001-1400A-037
DIGITAL VIDEOSTREAM LLC
2625 W OLIVE AVE
BURBANK CA 91505

001097P001-1400A-037
DIGITOUR MEDIA LLC
13103 VENTURA BLVD STE 101
STUDIO CITY CA 91604

002849P001-1400A-037
DIMITER NIKOLOV
ADDRESS INTENTIONALLY OMITTED

001098P001-1400A-037
DIPSON THEATERS
388 EVANS ST
BUFFALO NY 14221

001099P002-1400A-037
DIRECT SEARCH ALLIANCE
4311 WILSHIRE BLVD STE 622
LOS ANGELES CA 90010-3747

002227P001-1400A-037
DIRECTOR'S CUT GROOMING LLC
1601 BEVERLEY RD
APT 3L
BROOKLYN NY 11226

001100P001-1400A-037
DIRECTORS GUILD OF AMERICA
7920 SUNSET BLVD
LOS ANGELES CA 90046

001100S001-1400A-037
DIRECTORS GUILD OF AMERICA
BUSH GOTTLIEB A LAW CORP
JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD
KIEL IRELAND
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

001100S002-1400A-037
DIRECTORS GUILD OF AMERICA
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

# Open Road Films, LLC, et al.
## Exhibit Pages

001101P001-1400A-037
DIRECTORS GUILD OF AMERICA THEATER COMPLEX
110 WEST 57TH ST
NEW YORK NY 10019

001102P001-1400A-037
DIRTY DEEDZ INC
10880 WILSHIRE BLVD STE 2100
LOS ANGELES CA 90024

001103P001-1400A-037
DISCOVERY LICENSING INC
ONE DISCOVERY PLACE
SILVER SPRING MD 20910

003953S001-1400A-037
DISCOVERY SCRIPPS
WYATT TARRANT AND COMBS LLP
MARY L FULLINGTON
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507

001104S001-1400A-037
DISCOVERY.COM LLC
WYATT TARRANT AND COMBS LLP
MARY L FULLINGTON
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507

003953P001-1400A-037
DISCOVERY/SCRIPPS
9721 SHERRILL BLVD
KNOXVILLE TN 37932

001104P001-1400A-037
DISCOVERYCOM LLC
ONE DISCOVERY PLACE
SILVER SPRING MD 20910

001105P001-1400A-037
DISHELL MULTIMEDIA GROUP
16350 VENTURA BLVD STE D119
ENCINO CA 91436

003949P001-1400A-037
DISNEY
1180 CELEBRATION BLVD
SUITE 201
CELEBRATION FL 34747

001106P001-1400A-037
DISTORTION MUSIC AND SOUND DESIGN
PO BOX 937
BEVERLY HILLS CA 90213

003760P001-1400A-037
DISTORTION PARTNERSHIP LLC
DISTORTION MUSIC AND SOUNDS DESIGN
PO BOX 937
BEVERLY HILLS CA 90213

003812P001-1400A-037
DISTORTION PARTNERSHIP LLC
PO BOX 937
BEVERLY HILLS CA 90213

000088P001-1400A-037
DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON DC 20002

000286P001-1400A-037
DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A RACINE
441 4TH ST NW
STE 1100S
WASHINGTON DC 20001

000017P001-1400A-037
DISTRICT OF COLUMBIA EMPLOYMENT SVC DEPT
DIRECTOR
4058 MINNESOTA AVE NE
WASHINGTON DC 20019

000176P001-1400A-037
DISTRICT OF COLUMBIA OFFICE OF
TAX AND REVENUE
941 NORTH CAPITOL ST NE 1ST FL
WASHINGTON DC 20002

001950P001-1400A-037
DIVA LIMOUSINE LTD
11132 VENTURA BLVD STE 100
STUDIO CITY CA 91604

000363P001-1400A-037
DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK NJ 07101

000377P001-1400A-037
DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY UT 84114-6704

002475P001-1400A-037
DLA PIPER UK LLP
3 NOBLE ST
LONDON  EC2V 7EE
UNITED KINGDOM

001109P001-1400A-037
DOCUSOURCE-KONICA MINOLTA BUSINESS SOLUTIONS
DEPT LA 22988
PASADENA CA 91185

003178P002-1400A-037
DOG AGENCY LLC
135 MADISON AVE 5TH FL
NEW YORK NY 10016

001110P001-1400A-037
DOLBY LABORATORIES INC
16841 COLLECTIONS CTR DR
CHICAGO IL 60693

001111P001-1400A-037
DOLPHIN FILMS INC
2151 S LE JEUNE RD STE 150
MIAMI FL 33134

003156P002-1400A-037
DOLPHIN MAX STEEL HOLDINGS LLC
WILLIAM 0'DOWD
2151 S LEJEUNE RD
STE 150
CORAL GABLES FL 33134

003614P001-1400A-037
DOLPHIN MAX STEEL HOLDINGS LLC
2151 ST LEJEUNE RD
STE 150
CORAL GABLES FL 33134

003628P001-1400A-037
DOMINO PUBLISHING CO LIMITED
20 JAY ST STE 626
BROOKLYN NY 11201

001112P002-1400A-037
DOMINO PUBLISHING CO OF AMERICA INC
SEIGO TAKESHIMA
20 JAY ST STE 626
BROOKLYN NY 11201

**Open Road Films, LLC, et al.**
**Exhibit Pages**

039941P001-1400A-037
DOMINO PUBLISHING CO OF AMERICA INC
20 JAY ST STE 626
BROOKLYN NY 11201

002220P001-1400A-037
DOMINO RECORDING CO INC
55 WASHINGTON ST
STE 742
BROOKLYN NY 11201

001113P001-1400A-037
DONAHUE PRINTING CO INC
5716 W JEFFERSON BLVD
LOS ANGELES CA 90016

002028P001-1400A-037
DONALD TANG
ADDRESS INTENTIONALLY OMITTED

002867P001-1400A-037
DONALD TANG
ADDRESS INTENTIONALLY OMITTED

002879P001-1400A-037
DONALD YEW
ADDRESS INTENTIONALLY OMITTED

000503P001-1400A-037
DONLIN RECANO AND CO INC
419 PARK AVE #1206
NEW YORK NY 10016

003918P001-1400A-037
DONLIN RECANO AND CO INC
6201 15TH AVE
BROOKLYN NY 11219

001114P001-1400A-037
DONNA DICKMAN
283 AVENUE C APT 8D
NEW YORK NY 10009

001115P001-1400A-037
DONNA PREMICK
1381 E ROCK SPRINGS AVE NE
ATLANTA GA 30306

001116P001-1400A-037
DOODLEBUG INC
6 MILLS ST
WESTPORT CT 06880

001117P001-1400A-037
DOPPLER STUDIOS
1922 PIEDMONT CIR NE
ATLANTA GA 30324

001951P001-1400A-037
DORKA LTD
6 BYRON RD
EALING COMMON
LONDON  W3 3LL
UNITED KINGDOM

001118P001-1400A-037
DOROTHEA SARGENT AND CO
6509 MURIETTA AVE
VALLEY GLEN CA 91401

001119P001-1400A-037
DOS BRAINS INC
2707 HIGHLAND AVE
SANTA MONICA CA 90405

001120P001-1400A-037
DOWNTOWN INDEPENDENT CINEMA LLC
251 S MAIN ST
LOS ANGELES CA 90012

001121P001-1400A-037
DOWNTOWN MUSIC PUBLISHING LLC
485 BROADWAY 3RD FL
NEW YORK NY 10013

001122P001-1400A-037
DP MUSIC PRODUCTION LLC
814 S WESTGATE AVE STE 119
LOS ANGELES CA 90049

001123P001-1400A-037
DPS-LOUISIANA STATE POLICE
2101 L-10 SERVICE RD
KENNER LA 70065

002075P001-1400A-037
DRAGONFLY TECHNOLOGIES
531 MAIN ST 913
EL SEGUNDO CA 90245

001910P001-1400A-037
DREAM ART MUSIC LLC
8721 SANTA MONICA BLVD
STE 135
WEST HOLLYWOOD CA 90069

001124P001-1400A-037
DREW BROOKMAN PROTECTION SVC INC
75 W 22ND ST
HUNTINGTON STATION NY 11746

001125P001-1400A-037
DREW LEACH
708 GASKILL ST SE
ATLANTA GA 30316

001126P001-1400A-037
DRISSI ADVERTISING INC
6721 ROMAINE ST
LOS ANGELES CA 90038

001130P001-1400A-037
DRIVE MUSIC PUBLISHING INC
12650 RIVERSIDE DR   STE 200
VALLEY VILLAGE CA 91607

003754P001-1400A-037
DRIVE MUSIC PUBLISHING INC
OBO DISTORTION MX PUBLISHING
12650 RIVERSIDE DR  STE 200
VALLEY VILLAGE CA 91607

001127P001-1400A-037
DSG INTERNATIONAL LLC
4302 SPENCER ST
TORRANCE CA 90503

001128P001-1400A-037
DTECNET
DEPT CH 17399
PALATINE IL 60055-7399

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

002057P001-1400A-037
DUESENBERG INVESTMENT CO LLC
WHOLESALE LOCKBOX #511301
LOS ANGELES CA 90051-7856

001129P001-1400A-037
DUMB ASS PRODUCTIONS LLC
8201 BEVELY BLVD 5TH FL
LOS ANGELES CA 90048

002476P001-1400A-037
DUNCAN BROOKER
KONA  1C SHACKLEWELL LANE
LONDON  E82DA
UNITED KINGDOM

001107P001-1400A-037
DUSTIN HOWARD
ADDRESS INTENTIONALLY OMITTED

001108P001-1400A-037
DVS INTELESTREAM
2625 W OLIVE AVE
BURBANK CA 91505

001195P001-1400A-037
E-Z RYDER LIMOUSINE LLC
PO BOX 272
LEONIA NJ 07605

001131P001-1400A-037
EAGLE ROCK STUDIOS ATLANTA
6205 BEST FRIEND RD STE C
NORCROSS GA 30071

001952P001-1400A-037
EAGLESTONE PACIFIC INC
15942 ARMINTA ST
VAN NUYS CA 91406

003831P001-1400A-037
EAR CONUNDRUM
10725 OHIO AVE #304
LOS ANGELES CA 90024

001132P001-1400A-037
EAR CONUNDRUM SOUND DESIGN AND MUSIC
10725 OHIO AVE #304
LOS ANGELES CA 90024

000533P001-1400A-037
EAST WEST BANK
9378 WILSHIRE BLVD #100
BEVERLY HILLS CA 90212

001133P001-1400A-037
EASTERN NC CINEMAS LLC
2113-A SOUTH GLENBURNIE RD
NEWBERN NC 28562

001134P001-1400A-037
EASTPOINT MULTIPLEX LLC
7938 EASTERN AVE
BALTIMORE MD 21224

000684P001-1400A-037
EBONY BROWN
5062 LANKERSHIM BLVD
STE 133
NORTH HOLLYWOOD CA 91601

001135P001-1400A-037
EBONY DESIGN
289 7TH AVE #3F
NEW YORK NY 10001

001136P001-1400A-037
ECLIPSE ADVERTISING INC
1329 SCOTT RD
BURBANK CA 91504

001137P001-1400A-037
ED SYMKUS
22 DOW RD
WEST ROXBURY MA 02132

001953P001-1400A-037
EDD
PO BOX 826276
SACRAMENTO CA 94230-6276

002096P001-1400A-037
EDDIE JOFFE
12400 VENTURA BLVD STE 200
STUDIO CITY CA 91604

001138P001-1400A-037
EDGARD ALEXANDER MARQUEZ
731 S GRIFFITH PK DR
BURBANK CA 91506

002053P001-1400A-037
EDIT SOLUTIONS LLC
PO BOX 642056
LOS ANGELES CA 90064

002054P001-1400A-037
EDIT TECHNOLOGY SOLUTIONS INC
PO BOX 642056
LOS ANGELES CA 90064

002399P001-1400A-037
EDITIONS LA MARGUERITE
30 AVENUE CHARLES DE GAULLE
NEUILLY-SUR-SEINE  92200
FRANCE

003988P001-1400A-037
EDMODO INC
1200 PARK PL
SUITE 400
SAN MATEO CA 94403

002264P001-1400A-037
EDWARD KOWAL
542 SILVERTHORN AVE
TORONTO ON M6M 3H9
CANADA

003807P001-1400A-037
EDWARD PIERSON ATTORNEY AT LAW PLLC
3131 WESTERN STE 605
SEATTLE WA 98121

001140P001-1400A-037
EDWARD'S MARQE
7620 KATY FWY
HOUSTON TX 77024

001139P001-1400A-037
EDWARDS GREENWAY GRAND PALACE
3839 WESLAYAN
HOUSTON TX 77027

# Open Road Films, LLC, et al.
## Exhibit Pages

---

000895P001-1400A-037
EELPIE RECORDING LTD
4 FRIAS LN
RICHMOND SURREY  TW9 1N1
UNITED KINGDOM

000543P001-1400A-037
EFTPSGOV
PO BOX 7704
SAN FRANCISCO CA 94120

001141P001-1400A-037
EIGHTYTWO FILMS INC
21700 OXNARD ST STE 1770
WOODLAND HILLS CA 91367

003602P001-1400A-037
EL PASO PRODUCTIONS INC
STANKEVICH  GOCHMAN LLP OBO LIAM NEESON
OBO LIAM NEESON
9777 WILSHIRE BLVD # 550
BEVERLY HILLS CA 90212

003947P001-1400A-037
EL PASO PRODUCTIONS INC
STANKEVICH  GOCHMAN LLP OBO LIAM NEESON
9777 WILSHIRE BLVD # 550
BEVERLY HILLS CA 90212

003735P001-1400A-037
EL REY NETWORK LLC
TRES PISTOLEROS STUDIOS
4900 OLD MANOR RD
AUSTIN TX 78723

001142P001-1400A-037
EL TIORE PRODUCTIONS INC
10573 W PICO BLVD  88
LOS ANGELES CA 90064

003995P001-1400A-037
EL Z ENTERTAINMENT LLC
2144 LINDA FLORA DR
LOS ANGELES CA 90077

001143P001-1400A-037
ELEMENT ASSOCIATES
978 HEATHERSTONE DR
BERWYN PA 19312

001144P001-1400A-037
ELENA GONZALEZ
10140 MOUNTAIN AVE # 102
TUJUNGA CA 91042

003736P001-1400A-037
ELEVATION PICTURES CORP
110 SPADINA AVE GROUND FL
TORONTO ON M5V 2K4
CANADA

001145P001-1400A-037
ELEVENTH HOUR ENTERTAINMENT INC
PO BOX 100895
ATLANTA GA 30384

002859P001-1400A-037
ELI SHIBLEY
ADDRESS INTENTIONALLY OMITTED

002525P001-1400A-037
ELI THOMAS
10833 WILSHIRE BLVD #310
LOS ANGELES CA 90024

001146P001-1400A-037
ELIAS ARTS MUSIC LIBRARY LLC
2219 MAIN ST
SANTA MONICA CA 90405

001147P001-1400A-037
ELIAS ENTERTAINMENT
4900 OVERLAND AVE 129
CULVER CITY CA 90230

001148P001-1400A-037
ELIZABETH BLALOCK
15923 DEVONSHIRE ST
GRANADA HILLS CA 91344

001149P001-1400A-037
ELIZABETH JONES
720 HARTZELL ST
PACIFIC PALISADES CA 90272

001150P001-1400A-037
ELIZABETH PETIT
52 BANK ST #3
NEW YORK NY 10014

001151P001-1400A-037
ELLIOT SLUTZKY
2561 CORDELIA RD
LOS ANGELES CA 90049

001954P001-1400A-037
ELLIOTT KLEINBERG
ADDRESS INTENTIONALLY OMITTED

001152P001-1400A-037
EMAGINE ROYAL OAK AND STAR LANES
200 NORTH MAIN ST
ROYAL OAK MI 48067

001153P001-1400A-037
EMBRIONYC LLC
196 PALISADE AVE
CLIFFSIDE PARK NJ 07010

000557P001-1400A-037
EMI ENTERTAINMENT WORLD INC
MSC 410820
PO BOX 415000
NASHVILLE TN 37241

003644P001-1400A-037
EMI ENTERTAINMENT WORLD INC
PO BOX 415000
NASHVILLE TN 37241

001154P001-1400A-037
EMILY BEAR DBA EBPR LLC
11 RIVERSIDE DR STE 4P EAST
NEW YORK NY 10023

001155P001-1400A-037
EMILY RASENICK
738 WILCOX AVE # 229
LOS ANGELES CA 90038

001156P001-1400A-037
EMILY ZOE FRANKLIN
3352 BENNETT DR
LOS ANGELES CA 90068

# Open Road Films, LLC, et al.
## Exhibit Pages

002926P001-1400A-037
EMMANUELLE VALADE
ADDRESS INTENTIONALLY OMITTED

001157P001-1400A-037
EMPIRE DESIGN NEW YORK CORP
204 ELIZABETH ST TOP FLR
NEW YORK NY 10012

002984P001-1400A-037
EMPIRE PRODUCTIONS LLC
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

001158P001-1400A-037
EMPIRE VISUAL EFFECTS
2495 MAIN ST STE 540
BUFFALO NY 14214

001159P001-1400A-037
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 826215 MIC 3A
SACRAMENTO CA 94230

001160P001-1400A-037
EMPORIO ARMANI
450 WEST 15TH ST 4TH FL
NEW YORK NY 10011

000444P002-1400A-037
ENDGAME RELEASING CO LLC
9696 WILSHIRE BLVD FL 3
`
BEVERLY HILLS CA 90212-2332

001161P001-1400A-037
ENDGAME RELEASING CO LLC
9100 WILSHIRE BLVD 100W
BEVERLY HILLS CA 90212

001161S002-1400A-037
ENDGAME RELEASING CO LLC
VENABLE LLP
KEITH C OWENS
2049 CENTURY PARK EAST STE 2300
STE 2300
LOS ANGELES CA 90067

003603P001-1400A-037
ENDGAME RELEASING CO LLC
9100 WILSHIRE BLVD STE 100W
BEVERLY HILLS CA 90212

003603S001-1400A-037
ENDGAME RELEASING CO LLC
BANK OF AMERICA NA
333 S HOPE ST 13TH FL
LOS ANGELES CA 90071

003603S003-1400A-037
ENDGAME RELEASING CO LLC
VENABLE LLP
KEITH C OWENS
2029 CENTURY PK EAST STE 300
STE 2300
LOS ANGELES CA 90067

001161S001-1400A-037
ENDGAME RELEASING COMPANY LLC
VENABLE LLP
JAMIE L EDMONSON DANIEL A O'BRIEN
1201 N MARKET ST STE 1400
WILMINGTON DE 19801

003196P002-1400A-037
ENDGAME RELEASING FUNDING LLC
CINDY WILKINSON KIRVEN
9696 WILSHIRE BLVD FL 3
BEVERLY HILLS CA 90212-2332

003609P001-1400A-037
ENDGAME RELEASING FUNDING LLC
9100 WILSHIRE BLVD 100W
BEVERLY HILLS CA 90212

003609S001-1400A-037
ENDGAME RELEASING FUNDING LLC
VENABLE LLP
KEITH C OWENS
2029 CENTURY PK EAST STE 300
STE 2300
LOS ANGELES CA 90067

003609S002-1400A-037
ENDGAME RELEASING FUNDING LLC
VENABLE LLP
JAMIE L EDMONSON;DANIEL A O'BRIEN
1201 N MARKET ST STE 1400
WILMINGTON DE 19801

001162P001-1400A-037
ENDLESS NOISE
1825 STANFORD ST
SANTA MONICA CA 90404

001163P001-1400A-037
ENGINE ROOM
1925 CENTURY PK E 950
LOS ANGELES CA 90067

001164P001-1400A-037
ENTERTAINMENT CLEARANCES INC
535 PANAMA AVE
LONG BEACH CA 90814

000803P001-1400A-037
ENTERTAINMENT DATA ORACLE INC
2110 MAIN ST
STE 303
SANTA MONICA CA 90405

001165P001-1400A-037
ENTERTAINMENT MARKETING INC
DBA NATO GENEVA CONVENTION
N64 W24801 MAIN ST STE 104
SUSSEX WI 53089

002746P001-1400A-037
ENTERTAINMENT MARKETING INC
DBA GENEVA CONVENTION
W168 N8936 APPLETON AVE
MENOMONEE FALLS WI 53051

003197P001-1400A-037
ENTERTAINMENT ONE BENELUX BV
CEO
BERGWEG 46
1217 SC HILVERSUM
THE NETHERLANDS

003693P001-1400A-037
ENTERTAINMENT ONE BENELUX BV
BERGWEG 46
HILVERSUM  1217 SC
NETHERLANDS

000138P003-1400S-037
ENTERTAINMENT ONE FILMS CANADA INC
LAUREN BLAIWAIS;EMILY HARRIS
134 PETER STREET STE 700
TORONTO ON M5V 2H2
CANADA

003701P001-1400A-037
ENTERTAINMENT ONE FILMS CANADA INC
134 PETER ST STE 700
TORONTO ON M5V 2H2
CANADA

001895P001-1400A-037
ENTERTAINMENT ONE UK LIMITED
45 WARREN ST
LONDON  W1T6AG
UNITED KINGDOM

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001166P001-1400A-037<br>ENTERTAINMENT PARTNERS<br>2835 N NAOMI ST BURBANK<br>BURBANK CA 91504 | 001167P001-1400A-037<br>ENTERTAINMENT PRINTING SVC<br>1400 CRESTDALE<br>HOUSTON TX 77080 | 001168P001-1400A-037<br>ENTERTAINMENT RESEARCH AND MARKETING LLC<br>5 PENN PLZ 21ST FL<br>NEW YORK NY 10001 | 001169P001-1400A-037<br>ENTERTAINMENT RETAIL GROUP<br>7 HUTCHINSON DR<br>DANVERS MA 01923 |
| 002691P001-1400A-037<br>ENTERTAINMENT TRANSPORTATION SPECIALISTS<br>DELUXE FILM SVC<br>PO BOX 749663<br>LOS ANGELES CA 90074-9663 | 000155P001-1400A-037<br>ENVIRONMENTAL PROTECTION AGENCY<br>ARIEL RIOS BLDG<br>1200 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20460 | 000156P001-1400A-037<br>ENVIRONMENTAL PROTECTION AGENCY<br>5 POST OFFICE SQUARE<br>STE 1100<br>BOSTON MA 02109-7341 | 000157P001-1400A-037<br>ENVIRONMENTAL PROTECTION AGENCY<br>290 BROADWAY<br>NEW YORK NY 10007-1866 |
| 000159P001-1400A-037<br>ENVIRONMENTAL PROTECTION AGENCY<br>1650 ARCH ST<br>PHILADELPHIA PA 19103-2029 | 000160P001-1400A-037<br>ENVIRONMENTAL PROTECTION AGENCY<br>ATLANTA FEDERAL CTR<br>61 FORSYTH ST SW<br>ATLANTA GA 30303-3104 | 000161P001-1400A-037<br>ENVIRONMENTAL PROTECTION AGENCY<br>77 WEST JACKSON BLVD<br>CHICAGO IL 60604-3507 | 000162P001-1400A-037<br>ENVIRONMENTAL PROTECTION AGENCY<br>FOUNTAIN PL 12TH FL<br>1445 ROSS AVE STE 1200<br>DALLAS TX 75202-2733 |
| 000163P001-1400A-037<br>ENVIRONMENTAL PROTECTION AGENCY<br>11201 RENNER BLVD<br>LENEXA KS 66219 | 000164P001-1400A-037<br>ENVIRONMENTAL PROTECTION AGENCY<br>1595 WYNKOOP ST<br>DENVER CO 80202-1129 | 000165P001-1400A-037<br>ENVIRONMENTAL PROTECTION AGENCY<br>75 HAWTHORNE ST<br>SAN FRANCISCO CA 94105 | 000166P001-1400A-037<br>ENVIRONMENTAL PROTECTION AGENCY<br>1200 SIXTH AVE<br>STE 900<br>SEATTLE WA 98101 |
| 001173P001-1400A-037<br>ENVISION CINEMAS BAR AND GRILLE<br>4780 CORNELL RD<br>CINCINNATI OH 45241 | 001174P001-1400A-037<br>EPILEPSY FOUNDATIN OF GREATER LOS ANGELES<br>5777 W CENTURY BLVD STE 820<br>LOS ANGELES CA 90045 | 001170P003-1400A-037<br>EPIPHANY ARTIST GROUP INC<br>5482 WILSHIRE BLVD #152<br>LOS ANGELES CA 90036-4218 | 001171P001-1400A-037<br>EPKTV<br>550 NORTH 3RD ST<br>BURBANK CA 91502 |
| 002087P001-1400A-037<br>EQ INC<br>21300 VICTORY BLVD 420<br>WOODLAND HILLS CA 91367 | 001172P001-1400A-037<br>ERIC MCCORMICK<br>12736 SARAH ST<br>STUDIO CITY CA 91604 | 001175P001-1400A-037<br>ERIC MCCORMICK DBA ONQ MUSIC<br>12735 SARAH MUSIC<br>STUDIO CITY CA 91604 | 002899P001-1400A-037<br>ERIC PODELL<br>ADDRESS INTENTIONALLY OMITTED |
| 002791P001-1400A-037<br>ERIK ANDREASEN<br>ADDRESS INTENTIONALLY OMITTED | 000506P001-1400A-037<br>ERNST AND YOUNG LLP<br>200 PLAZA DR<br>SECAUCUS NJ 07094 | 001176P001-1400A-037<br>ERWIN PENLAND LLC<br>PO BOX 74008479<br>CHICAGO IL 60674 | 003651P001-1400A-037<br>ERWIN PENLAND LLC<br>110 E CT ST #400<br>GREENVILLE SC 29601 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001177P001-1400A-037
ESB NY LLC
4080 TIVOLI AVE
LOS ANGELES CA 90066

001178P001-1400A-037
ESGI SECURITY
PO BOX 3471
FALL RIVER MA 02722

001179P001-1400A-037
ESME INC
12188 CENTRAL AVE #518
CHINO CA 91710

001180P001-1400A-037
ESPN INC
PO BOX 732527
DALLAS TX 75373

002705P001-1400A-037
ESPN ZONE
1011 S FIGUEROA ST
STE B101
LOS ANGELES CA 90015

001181P001-1400A-037
ESQUIRE THEATRE LTD
125 EAST CT ST STE 1000
CINCINNATI OH 45202

001182P001-1400A-037
ETC LIMOUSINE
PO BOX 882395
LOS ANGELES CA 90009

001183P001-1400A-037
EUROFINS DIGITAL MEDIA SVC LLC
2425 NEW HOLLAND PIKE
LANCASTER PA 17601

001184P001-1400A-037
EVE PEARL
59 MCGREGOR AVE
MOUNT ARLINGTON NJ 07856

001185P001-1400A-037
EVELYNS KITCHEN INC
2317 1ST AVE
NEW YORK NY 10035

002100P002-1400A-037
EVENT HORIZON PVDC INC
320 ISTHMUS WAY UNIT 24
OCEANSIDE CA 92058-2781

001186P001-1400A-037
EVER ORTIZ TRANSPORTATION
45-20 JUNCTION BLVD
CORONA NY 11368

001187P001-1400A-037
EVOLUTION MEDIA CAPITAL LLC
405 LEXINGTON AVE 20TH FL
NEW YORK NY 10174

001188P001-1400A-037
EXACTA SVC INC
8909 W OLYMPIC BLVD STE 100
BEVERLY HILLS CA 90211

001189P001-1400A-037
EXCALIBUR INTERNATIONAL COURIERS INC
235 S GLASGOW AVE
INGLEWOOD CA 90301

001190P001-1400A-037
EXCLUSIVE ACCESS
PO BOX 415283
MIAMI FL 33141

001191P001-1400A-037
EXCLUSIVE ARTISTS MANAGEMENT INC
7700 SUNSET BLVD 205
LOS ANGELES CA 90046

003600P001-1400A-037
EXCLUSIVE MEDIA DISTRIBUTION LLC
52 HAYMARKET
LONDON  SW1Y
UNITED KINGDOM

002200P001-1400A-037
EXCLUSIVE MEDIA GROUP HOLDINGS INC
9100 WILSHIRE BLVD
STE 300
BEVERLY HILLS CA 90212

001192P001-1400A-037
EXCLUSIVE SUVS TRANSPORT
28 PINEWOOD DR
COMMACK NY 11725

002049P001-1400A-037
EXPERIENCE CAPITAL LLC
693 ELKINS RD
LOS ANGELES CA 90049

001193P001-1400A-037
EXPERIENCE HENDRIX LLC
PO BOX 88070
SEATTLE WA 98138

001955P001-1400A-037
EXQUISITE AIR TRAVEL
28830 OAK SPRING CANYON RD
CANYON COUNTRY CA 91387

003785P001-1400A-037
EXTREME GROUP HOLDINGS LLC
PO BOX 11407 DEPT 1520
BIRMINGHAM AL 35246-1520

003775P001-1400A-037
EXTREME PRODUCTION MUSIC
1531 14TH ST
SANTA MONICA CA 90404

001194P001-1400A-037
EXTREME REACH INC
75 SECOND AVE STE 720
NEEDHAM MA 02494

003956P001-1400A-037
FACEBOOK
12777 W JEFFERSON BLVD
LOS ANGELES CA 90066

001196P001-1400A-037
FACTORY DOWNTOWN
261 WEST 28TH ST #7B
NEW YORK NY 10001

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000733P001-1400A-037
FAIRSPLIT MUSIC LIMITED
VILLAGE UNDERGROUND
54 HOLYWELL LN
PLATFORM 2 LONDON  EC2A 3PQ
UNITED KINGDOM

001197P001-1400A-037
FAIRVIEW CINEMA INC
PO BOX 688
BERWICK LA 70342

001198P001-1400A-037
FAIRVIEW ENTERTAINMENT INC
9200 SUNSET BLVD PENTHOUSE 22
LOS ANGELES CA 90069

001199P002-1400A-037
FALL ON YOUR SWORD LLC
10707 BURBANK BLVD
N HOLLYWOOD CA 91601-2515

001200P001-1400A-037
FALLBROOK CREDIT FINANCE LLC
26610 AGOURA RD 120
CALABASAS CA 91302

001201P001-1400A-037
FAMOUS FRAMES INC
5839 GREEN VLY CIR STE 104
CULVER CITY CA 90230

001202P001-1400A-037
FANTASTIC FEST
612A EAST 6TH ST
AUSTIN TX 78701

001203P001-1400A-037
FATHOM EVENTS
ONE INTERNATIONAL BLVD 9TH FL
MAHWAH NJ 07495

002409P001-1400A-037
FATTS UK LTD
WHIDDON FARM HOUSE
BARNSTAPLE DEVON  EX314HF
UNITED KINGDOM

003681P001-1400A-037
FATTS UK LTD
WHIDDON FARM HOUSE MILLTOWN
MUDDIFORD
BARNSTAPLE  EX31 4HF
UNITED KINGDOM

001204P001-1400A-037
FAVOR INTERNATIONAL LLC
3523 MCKINNEY AVE STE 428
DALLAS TX 75204

001205P001-1400A-037
FEATURES WHILEUWAIT LLC
PO BOX 1090
POINT ARENA CA 95468

002997P001-1400A-037
FEDERAL INSURANCE CO
15 MOUNTAIN VIEW RD
WARREN NJ 07059

001206P001-1400A-037
FEDEX
PO BOX 7221
PASADENA CA 91109

001207P001-1400A-037
FENWAY STRATEGIES LLC
8923 DORRINGTON AVE
WEST HOLLYWOOD CA 90048

003198P001-1400A-037
FERMION FILMS LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

001208P001-1400A-037
FIFTH BRAIN INC
4900 OLD MANOR RD
AUSTIN TX 78723

003161P001-1400A-037
FIFTY SHADES PRODUCTIONS LLC
THE BEVERLY QUEST BUILDING
8201 BEVERLY BLVD 5TH FL
LOS ANGELES CA 90048

001209P001-1400A-037
FIGURE AND GROOVE PRODUCTIONS LLC
255 WASHINGTON AVE
PLEASANTVILLE NY 10570

001210P001-1400A-037
FILEMAKER INC
5201 PATRICK HENRY DR
SANTA CLARA CA 95054

003199P001-1400A-037
FILM AND TV HOUSE LIMITED
GAVIN JAMES
4TH FLOOR 18 BROADWICK STREET
LONDON  W1F 8HS
UNITED KINGDOM

003719P001-1400A-037
FILM AND TV HOUSE LIMITED
3638 WESTBOURNE GROVE NEWTON RD
LONDON  W2 5SH
UNITED KINGDOM

000445P001-1400A-037
FILM FINANCES INC
9000 SUNSET BLVD STE 1400
WEST HOLLYWOOD CA 90069

000445S001-1400A-037
FILM FINANCES INC
Film Finances Limited
James Shirras
15 Conduit Street
LONDON  W1S 2XJ
UNITED KINGDOM

003910P001-1400A-037
FILM FINANCES INC
9000 W SUNSET BLVD
STE 1400
WEST HOLLYWOOD CA 90069

003200P001-1400A-037
FILM FINANCES LOUISIANA LLC
STEVE RANSOHOFF
201 ST CHARLES AVE STE 4400
NEW ORLEANS LA 70170

001211P002-1400A-037
FILM INDEPENDENT
5670 WILSHIRE BLVD FL 9
LOS ANGELES CA 90036-5679

001212P001-1400A-037
FILM SOCIETY OF LINCOLN CENTER INC
165 WEST 65TH ST
NEW YORK NY 10023

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

001213P001-1400A-037
FILM SOLUTIONS LLC
1121 S FLOWER ST
BURBANK CA 91502

001214P001-1400A-037
FILMBAR
90 W VIRGINIA AVE
PHOENIX AZ 85003

000782P001-1400A-037
FILMDISTRICT PICTURES LLC
1520 2ND ST
STE 200
SANTA MONICA CA 90401

001215P001-1400A-037
FILMNATION INTERNATIONAL LLC
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003692P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
TF1 VIDEO SAS
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003709P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
PT PRIMA CINEMA MULTIMEDIA
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003710P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
BLUE LANTERN LLC
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003711P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
BONA ENTERTAINMENT CO LTD
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003712P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
FREEMAN FILM TRADE AND FINANCE LTD
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003713P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
INTERCONTINENTAL FILM DISTRIBUTORS HK LTD
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003714P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
VIVA COMMUNICATIONS INC
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003720P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
APPLAUSE ENTERTAINMENT LIMITED
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003721P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
BRAVOS PICTURES LTD
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003722P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
HBO PACIFIC PARTNERS
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003723P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
HUAHUA MEDIA CO LTD
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003724P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
MEDIA FILM INTERNATIONAL
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003725P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
MEDIALOG CORP
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003726P001-1400A-037
FILMNATION INTERNATIONAL LLC AND
OCTOARTS FILMS
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

001216P001-1400A-037
FILMTEKNIK INC
70 EAST LAKE ST STE 1604
CHICAGO IL 60601

001217P002-1400A-037
FILMTRACK INC
CINDY SHAPIRO
12001 VENTURA PL STE 500
STUDIO CITY CA 91604

003625P001-1400A-037
FILMTRACK INC
12001 VENTURA PL STE 500
STUDIO CITY CA 91604

001218P001-1400A-037
FILMTRANS INC
2861 CLUB DR
LOS ANGELES CA 90064

001219P001-1400A-037
FINE GOLD MUSIC LLC
41 UNION SQUARE WEST #416
NEW YORK NY 10003

001220P001-1400A-037
FINISH POST
162 COLUMBUS AVE
BOSTON MA 02116

001998P001-1400A-037
FINN PARTNERS INC
301 E 57TH ST
NEW YORK NY 10022

001221P001-1400A-037
FIRST CHOICE FIRE PROTECTION
550 PATRICE PL UNIT E
GARDENA CA 90248

001222P001-1400A-037
FIRST UMC PRESCHOOL
1008 11TH ST
SANTA MONICA CA 90403

001223P001-1400A-037
FIRSTCOM MUSIC
2110 COLORADO AVE STE 110
SANTA MONICA CA 90404

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003887P001-1400A-037
FIRSTCOM MUSIC
A UNIT OF UNIVERSAL MUSIX  Z TUNES LLC
15035 COLLECTIONS CTR DR
CHICAGO IL 60693

001224P001-1400A-037
FISHBOWL LLC
751 N FAIRFAX AVE
LOS ANGELES CA 90046

001225P001-1400A-037
FISHERMAN LABS LLC
140 PENN ST
EL SEGUNDO CA 90245

003944P001-1400A-037
FISHERMEN LABS LLC
140 PENN ST
EL SEGUNDO CA 90245

000721P001-1400A-037
FIZZIOLOGY LLC
FILE 1434
1801 W OLYMPIC BLVD
PASADENA CA 91199-1434

003667P001-1400A-037
FIZZIOLOGY LLC
1801 W OLYMPIC BLVD
PASADENA CA 91199-1434

000864P002-1400A-037
FLO AND EDDIE INC
EVAN S COHEN
1180 SOUTH BEVERLY DR
STE 510
LOS ANGELES CA 90035

003633P001-1400A-037
FLO AND EDDIE INC
1180 SOUTH BEVERLY DR
STE 510
LOS ANGELES CA 90035

002400P001-1400A-037
FLORE MAQUIN
64 RUE NEY
LYON  69006
FRANCE

000018P001-1400A-037
FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

000287P001-1400A-037
FLORIDA ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

000089P001-1400A-037
FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

000395P001-1400A-037
FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

002007P001-1400A-037
FLOURISH KLINK
511 BEACON ST #8
BOSTON MA 02215

001226P001-1400A-037
FLUFFY SHOP INC
13801 VENTURA BLVD
SHERMAN OAKS CA 91423

002101P001-1400A-037
FLUID SOUND
5111 SANTA FE ST STE H
SAN DIEGO CA 92109

001227P001-1400A-037
FOCUS FEATURES LLC
1540 2ND ST STE 200
SANTA MONICA CA 90401

000113P001-1400S-037
FOLEY AND LARDNER LLP
ASHLEY M MCDOW:FAHIM FARIVAR
555 SOUTH FLOWER ST STE 3300
LOS ANGELES CA 90071-2300

002150P001-1400A-037
FONS PR INC
4408 BURNET RD
STE A
AUSTIN TX 78756

001228P001-1400A-037
FOOJI INC
257 EAST SHORT ST STE 200
LEXINGTON KY 40507

001229P001-1400A-037
FORCE RESIDUALS INC
500 S SEPULVEDA 4TH FL
LOS ANGELES CA 90049

001230P001-1400A-037
FORM CONSULTANTS INC
PO BOX 791515
SAN ANTONIO TX 78246

001231P001-1400A-037
FORMOSA GROUP LLC
1132 N VINE ST
LOS ANGELES CA 90038

001232P001-1400A-037
FORWARD ARTISTS LLC
7080 HOLLYWOOD BLVD STE 902
LOS ANGELES CA 90028

001233P001-1400A-037
FORWARD STYLE LLC
7080 HOLLYWOOD BLVD STE 902
LOS ANGELES CA 90028

001234P001-1400A-037
FOTOKEM INC
PO BOX 7755
BURBANK CA 91510

001235P001-1400A-037
FOUR BROTHERS DRIVE IN LLC
PO BOX 592
AMENIA NY 12501

001236P001-1400A-037
FOUR SEASONS HOTEL
300 S DOHENY DR
LOS ANGELES CA 90048

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001237P001-1400A-037
FOUR STAR ENTERTAINMENT
8421 E 61ST ST STE V
TULSA OK 74133

003201P001-1400A-037
FOX 2000 PICTURES
A DIVISION OF 20TH CENTURY FOX FILM CORP
LEGAL DEPT
PO BOX 900
BEVERLY HILLS CA 90213

002014P001-1400A-037
FOX FILM CORP
PO BOX 900
KIM SOMBROTTO
407 MAPLE L118
BEVERLY HILLS CA 90213

001238P001-1400A-037
FOX SEARCHLIGHT PICTURES INC
1211 AVENUE OF THE AMERICA 16TH FL
NEW YORK NY 10036

002068P001-1400A-037
FOXIT SOFTWARE INC
42840 CHRISTY ST STE 201
FREMONT CA 94538

003202P001-1400A-037
FPC SENIOR LENDING 6 LLC
FILM PRODUCTION CAPITAL
WILL FRENCH
100 CONTI ST
NEW ORLEANS LA 70130

001239P001-1400A-037
FR8ME LLC
8102 NORTON AVE
LOS ANGELES CA 90046

002018P001-1400A-037
FRAGOMEN DEL REY BERNSEN AND LOEWY LLP
75 REMITTANCE DR STE # 6072
CHICAGO IL 60675

003254P002-1400A-037
FRAMEWORK STUDIO
A/K/A GEORGE CAWOOD
3524 HAYDEN AVE
CULVER CITY CA 90232

001240P001-1400A-037
FRAMEWORK STUDIO LLC
3535 HAYDEN AVE #300
CULVER CITY CA 90232

000010P001-1400S-037
FRANCHISE TAX BOARD
BANKRUPTCY SECTION, MS:A-340
PO BOX 2952
SACRAMENTO CA 95812-2952

002109P001-1400A-037
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

001241P001-1400A-037
FRANCIS POWER
81-83 RIVINGTON ST #5C
NEW YORK NY 10002

001242P001-1400A-037
FRANK PR INC
15 MAIDEN LN STE 608
NEW YORK NY 10038

002855P001-1400A-037
FRANK PRUGO
ADDRESS INTENTIONALLY OMITTED

001243P001-1400A-037
FRANKFURT KURNIT KLEIN AND SELZ PC
488 MADISON AVE 10TH FL
NEW YORK NY 10022

001244P001-1400A-037
FRED M ANDREWS
1410 EL MIRADERO AVE
GLENDALE CA 91201

001245P001-1400A-037
FRED WEHRENBERG CIRCUIT OF THEATRES
12800 MANCHESTER RD
SAINT LOUIS MO 63131

001246P001-1400A-037
FREEDMAN SPORTS PUBLIC RELATIONS
1833 COMSTOCK AVE
LOS ANGELES CA 90025

001247P001-1400A-037
FREEFORM DBA DISNEY ABC CABLE NETWORKS GROUP
PO BOX 732871
DALLAS TX 75373

001248P001-1400A-037
FREEMAN AUDIO VISUAL SOLUTIONS INC
PO BOX 660613
DALLAS TX 75266

003203P001-1400A-037
FREEMAN FILM TRADE AND FINANCE LTD
TRIDENT CHAMBERS
MARY BOLLER
PO BOX 146
ROAD TOWN
TORTOLA
BRITISH VIRGIN ISLANDS

003715P001-1400A-037
FREEWAY CAM BV AND STICHTING FREEWAY CUSTODY
134 PETER ST STE 700
TORONTO ON M5V 2H2
CANADA

002442P001-1400A-037
FREEWAY ENTERTAINMENT KFT
12 ANDRASSY UT
1061BUDAPEST
HUNGARY

003204P001-1400A-037
FREEWAY ENTERTAINMENT KFT
KATALIN CSER
ANDRASSY UT 12
BUDAPEST 1061
HUNGARY

001249P001-1400A-037
FRIDLEY THEATRES
1321 WALNUT ST
DES MOINES IA 50309

002562P001-1400A-037
FRIENDS OF THE CENTER
LA GAY AND LESBIAN CENTER DEVELOPMENT DEPT
1625 N SCHRADER BLVD
LOS ANGELES CA 90028

001250P001-1400A-037
FRONTERA PRODUCTIONS
6219 CORONA NE
ALBUQUERQUE NM 87113

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001251P001-1400A-037<br>FTF TACTICS LLC<br>24307 MAGIC MOUNTAIN PKWY 434<br>VALENCIA CA 91355 | 000502P001-1400A-037<br>FTI CONSULTING<br>PO BOX 418178<br>BOSTON MA 02241-8178 | 003914P001-1400A-037<br>FTI CONSULTING INC<br>350 S GRAND AVE<br>STE 3000<br>LOS ANGELES CA 90071 | 001252P001-1400A-037<br>FULLSCREEN INC<br>12180 MILLENIUM DR<br>LOS ANGELES CA 90094 |
| 002771P001-1400A-037<br>FULLSCREEN INC<br>12180 MILLENNIUM DR<br>PLAYA VISTA CA 90094 | 001253P001-1400A-037<br>FURIOUS FX<br>120 W CYPRESS AVE<br>BURBANK CA 91502 | 002130P001-1400A-037<br>FURLINGER CINEMA SVC<br>PLAZA THEATRES<br>1049 PONCE DE LEON AVE NE<br>ATLANTA GA 30307 | 002753P001-1400A-037<br>FUSION LOGISTICS<br>NW 6355<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 |
| 003683P001-1400A-037<br>FUSION LOGISTICS<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | 002537P001-1400A-037<br>FUZE ARTZ LLC<br>12400 WILSHIRE BLVD<br>STE 400<br>LOS ANGELES CA 90025 | 001254P001-1400A-037<br>G5 TINT SHOP AND WINDOW COVERS<br>2207 WEST VLY BLVD<br>ALHAMBRA CA 91803 | 002038P001-1400A-037<br>GABRIEL VANHUSS<br>1415 SOUTH BUNDY DR APT 8<br>LOS ANGELES CA 90025 |
| 001255P001-1400A-037<br>GAD COHEN INC<br>94 8TH AVE<br>NEW YORK NY 10011 | 002176P001-1400A-037<br>GAINER ENTERTAINMENT INC F S O STEVE GAINER<br>JASAN PAGNI WME<br>9601 WILSHIRE BLVD 3RD FL<br>BEVERLY HILLS CA 90210 | 001256P001-1400A-037<br>GALAXY THEATRES LLC<br>15060 VENTURA BLVD 350<br>SHERMAN OAKS CA 91403 | 001257P001-1400A-037<br>GARRETT WHOOSH LLC<br>4233 FARMDALE AVE<br>STUDIO CITY CA 91604 |
| 000552P002-1400A-037<br>GAS CO<br>PO BOX C<br>MONTEREY PARK CA 91756-5111 | 001258P001-1400A-037<br>GASLAMP THEATRES LLC<br>189 SECOND AVE STE 2S<br>NEW YORK NY 10003 | 001259P001-1400A-037<br>GASTON NUNES<br>756 MURTLE AVE APT 4F<br>BROOKLYN NY 11206 | 002401P001-1400A-037<br>GAUMONT<br>30 AVENUE CHARLES DE GAULL<br>NEUILLY -SUR-SEINE  92200<br>FRANCE |
| 003851P001-1400A-037<br>GAUMONT SA<br>30 AVENUE CHARLES DE GAULL<br>NEUILLY -SUR-SEINE  92200<br>FRANCE | 001260P001-1400A-037<br>GAVIN DE BECKER AND ASSOCIATES LP<br>11684 VENTURA BLVD #440<br>STUDIO CITY CA 91604 | 002135P001-1400A-037<br>GBS USA INC<br>FTB: GBS USA INC<br>BMO HARRIS BANK NA<br>XEROX PROCESSING SUITE 115<br>LOCKBOX 675018<br>DALLAS TX 75230 | 001261P002-1400A-037<br>GDC DIGITAL CINEMA NETWORK USA LLC<br>KEN HWANG<br>1016 W MAGNOLIA BLVD<br>BURBANK CA 91506 |
| 003648P001-1400A-037<br>GDC DIGITAL CINEMA NETWORK USA LLC<br>1016 W MAGNOLIA BLVD<br>BURBANK CA 91506 | 003191P001-1400A-037<br>GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>1066 BUDAPEST<br>HUNGARY | 003727P001-1400A-037<br>GEM ENTERTAINMENT KFT<br>TERÉZ KRT 46<br>BUDAPEST  H-1066<br>HUNGARY | 001262P001-1400A-037<br>GEMMY INDUSTRIES CORP<br>117 WRANGLER DR STE 100<br>COPPELL TX 75019 |

# Open Road Films, LLC, et al.
## Exhibit Pages

002729P001-1400A-037
GEMSTAR LIMOUSINE SVC INC
GEMSTAR LIMOUSINE SVC
28955 PACIFIC COAST HWY
MALIBU CA 90265

002811P001-1400A-037
GENE FELIX
ADDRESS INTENTIONALLY OMITTED

001263P001-1400A-037
GEORGE AND LEONA PRODUCTIONS INC
10866 WILSHIRE BLVD 10TH FLR
LOS ANGELES CA 90024

001264P001-1400A-037
GEORGE LOIS LLC
37 WEST 12TH ST APT 3A
NEW YORK NY 10011

000288P001-1400A-037
GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

000019P001-1400A-037
GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PL RM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

000090P001-1400A-037
GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

000091P001-1400A-037
GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

000396P001-1400A-037
GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
STE A
HAPEVILLE GA 30354

000539P001-1400A-037
GEORGIA DEPT OF REVENUE
PO BOX 740239
ATLANTA GA 30374-0239

000177P001-1400A-037
GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CENTER BLVD
ATLANTA GA 30345

001265P001-1400A-037
GEORGIA THEATRE CO II
50 CINEMA LN
SAINT SIMONS ISLAND GA 31522

002448P001-1400A-037
GERARD FOLEY
16A SEAFIELD ROAD
CLONTARF DUBLIN
IRELAND

001266P001-1400A-037
GERRIT KINKEL PRODUCTIONS LLC
21559 IGLESIA DR
WOODLAND HILLS CA 91364

001267P001-1400A-037
GETTY IMAGES CHICAGO
122 S MICHIGAN AVE STE 900
CHICAGO IL 60603

001268P001-1400A-037
GETTY IMAGES INC
PO BOX 953604
SAINT LOUIS MO 63195

001269P001-1400A-037
GFM LLC DBA THE GROVE
101 THE GROVE DR
LOS ANGELES CA 90036

003756P001-1400A-037
GHOSTWRITER MUSIC LLC
26910 CUATRO MI LPAS ST
VALENCIA CA 91354

001270P002-1400A-037
GIANNA BUTLER
1717 N NORMANDIE AVE  APT 207
LOS ANGELES CA 90027-3913

000654P002-1400A-037
GIARONOMO PRODUCTIONS INC
JOSEPH GRACEFFO
1501 BROADWAY
STE 705
NEW YORK NY 10036

003647P001-1400A-037
GIARONOMO PRODUCTIONS INC
1501 BROADWAY
STE 705
NEW YORK NY 10036

000517P001-1400A-037
GIBSON DUNN AND CRUTCHER LLP
PO BOX 840723
LOS ANGELES CA 90084-0723

001271P001-1400A-037
GIL BARTAL
1859 W ADAMS BLVD
LOS ANGELES CA 90018

001272P001-1400A-037
GILGAMESH INTERNATIONAL LTD
13801 VENTURA BLVD
SHERMAN OAKS CA 91423

003989P001-1400A-037
GIMLET MEDIA
92 3RD ST
BROOKLYN NY 11231

001273P001-1400A-037
GINO SALOMONE
10215 W SUNSET AVE
MILWAUKEE WI 53222

002677P001-1400A-037
GINSBERG LIBBY LLC
BINDER AND CO
9000 SUNSET BLVD STE 1250
LOS ANGELES CA 90069

002802P001-1400A-037
GIOVANNI CIENFUEGOS
ADDRESS INTENTIONALLY OMITTED

# Open Road Films, LLC, et al.
## Exhibit Pages

001274P001-1400A-037
GIUSEPPE FRANCO
350 N CANON DR
BEVERLY HILLS CA 90210

003670P001-1400A-037
GLASER WEIL FINK HOWARD AVCHEN AND
SHAPIRO LLP
10250 CONSTELLATION BLVD 19TH FL
LOS ANGELES CA 90067

000508P002-1400A-037
GLASER WEIL LLP
GARLAND A KELLEY
10250 CONSTELLATION BLVD 19TH FL
LOS ANGELES CA 90067

001275P001-1400A-037
GLASSNOTE ENTERTAINMENT GROUP LLC
2220 COLORADO AVE
SANTA MONICA CA 90404

001276P001-1400A-037
GLENWOOD ARTS
3859 WEST 95TH ST
SHAWNEE MISSION KS 66206

003904P001-1400A-037
GLICKFELD FIELDS AND JACOBSON LLP
LAWRENCE M JACOBSON
8383 WILSHIRE BLVD STE 341
BEVERLY HILLS CA 90211

001277P001-1400A-037
GLOBAL ENTERTAINMENT SECURITY INC
3625 E THOUSAND OAKS BLVD  202
THOUSAND OAKS CA 91362

002977P001-1400A-037
GLOBAL ROAD ENTERTAINMENT LLC
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

002973P001-1400A-037
GLOBAL ROAD ENTERTAINMENT TELEVISION LLC
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

002969P001-1400A-037
GLOBAL ROAD INTERNATIONAL LIMITED
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

001956P001-1400A-037
GLOBAL STAR TECHNOLOGY
13043 166TH ST
CERRITOS CA 90703

001278P001-1400A-037
GLOBE SOFTWARE NORTH AMERICA
624 MAIN AVE STE 4
FARGO ND 58103

001999P001-1400A-037
GOBUYSIDE INC
477 MADISON AVE 6TH FL
NEW YORK NY 10022

001994P001-1400A-037
GODADDY
14455 NORTH HAYDEN RD STE 219
SCOTTSDALE AZ 85260-6993

001279P001-1400A-037
GOETHE-INSTITUT WASHINGTON
812 SEVENTH ST NW
WASHINGTON DC 20001

000661P001-1400A-037
GOLDEN SPIKE PRODUCTIONS INC
SHEDLER AND COHEN
350 FIFTH AVE STE 3505
NEW YORK NY 10118

001280P001-1400A-037
GOLDEN STAR TECHNOLOGY
12881 166TH ST
CERRITOS CA 90703

001281P001-1400A-037
GOLDRUN CORP
132 E 28TH ST
NEW YORK NY 10016

001282P001-1400A-037
GOOD DARTS LLC
2238 CLOVERFIELD BLVD
SANTA MONICA CA 90405

003598P001-1400A-037
GOOD FILMS ENTERPRISE LLC
124 SOUTH LASKY DR
BEVERLY HILLS CA 90212

002954P001-1400A-037
GOOD FILMS ENTERPRISES LLC
MIRIAM SEGAL
124 SOUTH LASKY DR
BEVERLY HILLS CA 90212

001287P001-1400A-037
GOOD FILMS PRODUCTIONS US INC
124 S LASKY DR STE 220
BEVERLY HILLS CA 90212

001283P001-1400A-037
GOODRICH QUALITY THEATERS INC
4417 BROADMOOR
GRAND RAPIDS MI 49512

003952P001-1400A-037
GOOGLE
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043

000769P001-1400A-037
GOOGLE INC
DEPT 33664
PO BOX 39000
SAN FRANCISCO CA 94139

003896P001-1400A-037
GOOGLE INC
GOOGLE INC
PO BOX 39000
SAN FRANCISCO CA 94139

003177P001-1400A-037
GOOGLE LLC FKA GOOGLE INC
CO AMY E VULPIO  WHITE AND WILLIAMS LLP
1650 MARKET ST FL 18
PHILADELPHIA PA 19103

001284P001-1400A-037
GR ENTERTAINMENT INC
8295 S LA CIENEGA BLVD
INGLEWOOD CA 90301

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001285P001-1400A-037<br>GRACE HILL MEDIA<br>12211 HUSTON ST<br>VALLEY VILLAGE CA 91607 | 001286P001-1400A-037<br>GRACE LEE<br>1172 GARDINER LN<br>FULLERTON CA 92833 | 001288P001-1400A-037<br>GRADIENT EFFECTS<br>4120 DEL REY AVE<br>MARINA DEL REY CA 90292 | 001289P001-1400A-037<br>GRAND CINEMAS LLC<br>4690 N ORACLE RD<br>TUCSON AZ 85705 |
| 001290P003-1400A-037<br>GRAND SLAM MUSIC INC<br>LISA WASIAK CORBETT<br>6174 DEBS AVE<br>WOODLAND HILLS CA 91367 | 003640P001-1400A-037<br>GRAND SLAM MUSIC INC<br>6174 DEBS AVE<br>WOODLAND HILLS CA 91367 | 001291P001-1400A-037<br>GRANDSON LLC<br>10000 VENICE BLVD<br>CULVER CITY CA 90232 | 001292P001-1400A-037<br>GRANITE PRODUCTIONS<br>29846 TRIUNFO DR<br>AGOURA HILLS CA 91301 |
| 003176P001-1400A-037<br>GRANITE PRODUCTIONS INC<br>LAURENCE GRANTE<br>1108 STEELE LN<br>FLOWER MOUND TX 75022 | 001293P001-1400A-037<br>GRAVILLIS INC<br>4250 WILSHIRE BLVD 2ND FLR<br>LOS ANGELES CA 90010 | 002102P001-1400A-037<br>GRAY MATTER LLC<br>65 PALATINE STE 410<br>IRVINE CA 92612 | 002983P001-1400A-037<br>GRE PUERTO RICO LLC<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 |
| 002410P001-1400A-037<br>GREAT BOWERY (UK) LIMITED<br>7-10 CHANDOS STREET<br>LONDON<br>UNITED KINGDOM | 000401P001-1400A-037<br>GREAT IOWA TREASURE HUNT<br>UNCLAIMED PROPERTY DIVISION<br>LUCAS STATE OFFICE BLDG<br>1ST FL<br>DES MOINES IA 50319 | 000710P001-1400A-037<br>GREAT RENTALS LLC<br>BRONSON CALDER<br>PO BOX 3325<br>PARK CITY UT 84060 | 001294P001-1400A-037<br>GREAT-WEST RETIREMENT SVC<br>PO BOX 173764<br>DENVER CO 80217 |
| 001295P001-1400A-037<br>GREEN CUBE INC<br>16215 MARQUARDT AVE<br>CERRITOS CA 90703 | 000510P001-1400A-037<br>GREEN HASSON AND JANKS LLP<br>10990 WILSHIRE BLVD 16TH FL<br>LOS ANGELES CA 90024 | 001296P001-1400A-037<br>GREEN HILLS THEATER<br>3815 GREEN HILLS VLG DR<br>NASHVILLE TN 37215 | 001297P001-1400A-037<br>GREENBERG GLUSKER<br>PAYMENT PROCESSING<br>DEPT LA24047<br>PASADENA CA 91185 |
| 002066P001-1400A-037<br>GREENBERG GLUSKER<br>1900 AVENUE OF THE STARS STE 2100<br>LOS ANGELES CA 90067-4590 | 001298P001-1400A-037<br>GREENBERG TRAURIG GERMANY LLP<br>8400 NW 36TH ST 400<br>MIAMI FL 33166 | 000514P001-1400A-037<br>GREENBERG TRAURIG LLP<br>1840 CENTURY PK EAST STE 1900<br>LOS ANGELES CA 90067 | 002073P001-1400A-037<br>GREENHAUS  GFX INC<br>3839 MAIN ST<br>CULVER CITY CA 90232 |
| 002663P001-1400A-037<br>GRID AGENCY INC<br>1901 AVE OF THE STARS<br>STE 1050<br>LOS ANGELES CA 90067 | 001299P001-1400A-037<br>GRNLR<br>525 VENEZIA AVE<br>VENICE CA 90291 | 001300P001-1400A-037<br>GROOVEWORX LLC<br>1200 CHICKORY LN<br>LOS ANGELES CA 90049 | 003157P001-1400A-037<br>GSP FLUFFY MOVIE LLC<br>4000 WARNER BLVD<br>BURBANK CA 91522 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003157S001-1400A-037
GSP FLUFFY MOVIE LLC
LOEB & LOEB
SUSAN Z. WILLIAMS
10100 SANTA MONICA BLVD
LOS ANGELES CA 90067

001301P001-1400A-037
GSS SECURITY SVC INC
20 WEST 22ND ST STE 514
NEW YORK NY 10010

001302P001-1400A-037
GST
13043 166TH ST
CERRITIOS CA 90703

001303P001-1400A-037
GTMC
123 2ND AVE NE
CAMBRIDGE MN 55008

001957P001-1400A-037
GUARDIAN LIFE INSURANCE
PO BOX 677458
DALLAS TX 75267-7458

002048P001-1400A-037
GUTS AND GLORY CREATIVE AGENCY LLC
329 S LA JOLLA AVE
LOS ANGELES CA 90048

002069P001-1400A-037
GUTTMAN ASSOCIATES
118 S BEVERLY DR
STE 201
BEVERLY HILLS CA 90212

001304P001-1400A-037
GUY SCOTT BOWLES
7027 RUBIO AVE
VAN NUYS CA 91406

001305P001-1400A-037
H2H INC DBA FORT CINEMA
224 WEST 18TH ST
FORT SCOTT KS 66701

001306P001-1400A-037
HACKER DOUGLAS AND CO LLP
1900 AVENUE OF THE STARS STE 1850
LOS ANGELES CA 90067

002904P001-1400A-037
HADLEY KIRKPATRICK
ADDRESS INTENTIONALLY OMITTED

001307P001-1400A-037
HAIM PRODUCTIONS
4941 AGNES AVE
VALLEY VILLAGE CA 91607

002992P001-1400A-037
HALLMARK SPECIALTY INSURANCE CO
7550 IH-10 WEST
14TH FL
SAN ANTONIO TX 78229

001308P001-1400A-037
HAMILTON THEATER LLC
7 LEBANON ST
HAMILTON NY 13346

001309P001-1400A-037
HAMMERLAND MUSIC
3585 S VERMONT AVE 7367
LOS ANGELES CA 90007

003158P002-1400A-037
HAPPY PILL DISTRIBUTION LLC
ENDGAME ENTERTAINMENT
9696 WILSHIRE BLVD
3RD FLR
BEVERLY HILLS CA 90212

003618P001-1400A-037
HAPPY PILL DISTRIBUTION LLC
9100 WILSHIRE BLVD STE 100W
BEVERLY HILLS CA 90212

003192P001-1400A-037
HAPPY PILL PRODUCTIONS LLC
GREGORY SCHENZ
9100 WILSHIRE BLVD 100W
BEVERLY HILLS CA 90212

001310P001-1400A-037
HAPPY SHARK INC
665 EAST CHANNEL RD
SANTA MONICA CA 90402

001809P001-1400A-037
HARDY (RAYMOND
1029 NESTLING DR
LAWRENCEVILLE GA 30045

001311P001-1400A-037
HARKINS REEL DEALS LLC
7511 E MCDONALD DR
SCOTTSDALE AZ 85250

001312P001-1400A-037
HARMONY DISTRIBUTION MUSIC
22636 DEMASIA
MISSION VIEJO CA 92691

001313P001-1400A-037
HARMONY GOLD USA INC
7655 W SUNSET BLVD
LOS ANGELES CA 90046

001993P001-1400A-037
HARNEY WESTWOOD AND RIEGLES
103 SOUTH CHURCH ST
PO BOX 1240 4TH FL HARBOUR PL
GRAND CAYMAN
CAYMAN ISLANDS

002000P001-1400A-037
HARNEYS SVC (CAYMAN) LIMITED
103 SOUTH CHURCH ST
PO BOX 10240 4TH FL HARBOUR PL
GRAND CAYMAN  KY1-1002
CAYMAN ISLANDS

001912P001-1400A-037
HARRELL ENTERTAINMENT LLC
CREDLE AND ASSOC PLLC
818 N DOHENY DR
WEST HOLLYWOOD CA 90069

002923P001-1400A-037
HARRISON XU
ADDRESS INTENTIONALLY OMITTED

003000P001-1400A-037
HARTFORD FIRE INSURANCE CO
COMPLAINCE DEPT
2 PARK AVE
5TH FL
NEW YORK NY 10016

# Open Road Films, LLC, et al.
## Exhibit Pages

---

001314P001-1400A-037
HAVEN CREATIVE INC
6475 W PACIFIC COAST HWY 386
LONG BEACH CA 90803

000289P001-1400A-037
HAWAII ATTORNEY GENERAL
RUSSELL SUZUKI
425 QUEEN ST
HONOLULU HI 96813

000021P001-1400A-037
HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS
DIRECTOR
830 PUNCHBOWL ST
HONOLULU HI 96813

000092P001-1400A-037
HAWAII DEPT OF LAND AND NATURAL RESOURCES
KALANIMOKU BLDG
1151 PUNCHBOWL ST
HONOLULU HI 96813

000093P001-1400A-037
HAWAII OFFICE OF ENVIRONMENTAL
QUALITY CONTROL
235 SOUTH BERETANIA ST
STE 702
HONOLULU HI 96813

001315P001-1400A-037
HAYACHIRA MENDEZ
1016 S ORANGE DR
LOS ANGELES CA 90019

001316P001-1400A-037
HAZARD PAY PRODUCTION INC
507 E ANNIE ST
AUSTIN TX 78704

001958P001-1400A-037
HAZELTON HOTEL
118 YORKVILLE AVE
TORONTO ON M5R 1C2
CANADA

001317P001-1400A-037
HAZMAT MEDIA INC
120 NORTH ROBERTSON BLVD PLZ M
LOS ANGELES CA 90048

003205P001-1400A-037
HBO PACIFIC PARTNERS VOF
SECRETARY
ZEELANDIA OFFICE PARK
KAYA WFG JOMBI
MENSING 14 2ND FLOOR
WILLEMSTAD
CURACAO

003205S001-1400A-037
HBO PACIFIC PARTNERS VOF
HOME BOX OFFICE SINGAPORE PTE LTD
JUNE TAN
151 LORONG CHUAN #04-05
NEW TECH PARK  556741
SINGAPORE

002041P002-1400A-037
HDK MEDIA
2684 LACY ST APT 209
LOS ANGELES CA 90031-1975

003800P001-1400A-037
HEAVYWHITE INC
120 N TOPANGA CANYON BVLD STE 111
TOPANGA CA 90290

002550P003-1400A-037
HELAVANNA PRODUCTIONS
RY RUSSO-YOUNG
613 FRONTENAC AVE
LOS ANGELES CA 90065-3953

002804P001-1400A-037
HELEN DARFUS
ADDRESS INTENTIONALLY OMITTED

001318P001-1400A-037
HENRIK ANTON KNUDSEN JR
410 N ROSSMORE AVE 404
LOS ANGELES CA 90004

001319P001-1400A-037
HETTINGER THEATER FOUNDATION INC
PO BOX 483
HETTINGER ND 58639

001320P001-1400A-037
HEY SKIMO MUSIC
1901 AVENUE OF THE STARS STE 700
LOS ANGELES CA 90067

001321P001-1400A-037
HEYDAY MEDIA GROUP
PO BOX 65947
LOS ANGELES CA 90065

001322P001-1400A-037
HFPA
646 N ROBERTSON BLVD
WEST HOLLYWOOD CA 90069

001323P001-1400A-037
HI POINTE THEATRE LLC
1005 MCCAUSLAND AVE
SAINT LOUIS MO 63117

001324P001-1400A-037
HI-FINESSE MUSIC AND SOUND
1102 GRANT AVE
VENICE CA 90291

001325P001-1400A-037
HIGHLAND TWIN CINEMA
PO BOX 43
HARDY AR 72542

000898P001-1400A-037
HIGHROAD MEDIA INC
10 UNIVERSAL CITY PLZ
STE 2000
UNIVERSAL CITY CA 91608

001326P001-1400A-037
HILARY HATTENBACH
1534 MURRAY CIR
LOS ANGELES CA 90026

001959P001-1400A-037
HILARY MORSE
21245 VELICATA ST
WOODLAND HILLS CA 91365

003261P001-1400A-037
HILLER LAW LLC
ADAM HILLER
1500 N FRENCH ST 2ND FL
WILMINGTON DE 19801

001327P001-1400A-037
HILTZIK STRATEGIES
381 PARK AVE SOUTH # 1201
NEW YORK NY 10016

**Open Road Films, LLC, et al.**
**Exhibit Pages**

10/26/2018 04:42:28 PM

001328P001-1400A-037
HIROMI ANDO
205 WEST END AVE 27W
NEW YORK NY 10023

002990P001-1400A-037
HISCOX INSURANCY CO INC
104 SOUTH MICHIGAN AVE
STE 600
CHICAGO IL 60603

000891P002-1400A-037
HIT HOUSE LLC
SALLY HOUSE
4611 MILNE DR
TORRANCE CA 90505

001329P001-1400A-037
HITE PUBLISHING
1976 S LA CIENEGA BLVD 256
LOS ANGELES CA 90034

000484P001-1400A-037
HOGAN LOVELLS US LLP
1601 WEWATTA ST STE 900
DENVER CO 80202

001330P001-1400A-037
HOLLYWOOD 20 CINEMA
PO BOX 100
CORDOVA TN 38088

000797P001-1400A-037
HOLLYWOOD AWARDS LLC
C O DICK CLARK PRODUCTIONS INC
2900 OLYMPIC BLVD 2ND FL
SANTA MONICA CA 90404

001333P001-1400A-037
HOLLYWOOD FOREIGN PRESS ASSOCIATION
646 N ROBERTSON BLVD
WEST HOLLYWOOD CA 90069

001331P001-1400A-037
HOLLYWOOD RECORDS
500 S BUENA VISTA ST
BURBANK CA 91521-3065

001332P001-1400A-037
HOLLYWOOD SOFTWARE INC
PO BOX 740916
LOS ANGELES CA 90074

002058P001-1400A-037
HOLTHOUSE CARLIN AND VAN TRIGT LLP
11444 W OLYMPIC BLVD FL11
LOS ANGELES CA 90064

001334P001-1400A-037
HOMEBREW
2550 NORTH HOLLYWOOD WAY STE 600
BURBANK CA 91505

003193P001-1400A-037
HOMEFRONT PRODUCTIONS INC
6423 WILSHIRE BLVD
LOS ANGELES CA 90048

001335P001-1400A-037
HOMESTEAD PRODUCTIONS
1010 NORTH LIMA ST
BURBANK CA 91505

001336P001-1400A-037
HONEY ARTISTS
71 WEST 23RD ST STE 302
NEW YORK NY 10010

002713P001-1400A-037
HOST PRODUCTIONS LLC
RICE GORTON PICTURES
2870 LOS FELIZ PL 301
LOS ANGELES CA 90039

003607P001-1400A-037
HOST THE FILM HOLDINGS LLC
1888 CENTURY PK EAST
STE 1540
LOS ANGELES CA 90067

002477P001-1400A-037
HOTEL ARTEMIS LIMITED
49 NEAL ST
LONDON  WC2H 9PZ
UNITED KINGDOM

002956P001-1400A-037
HOTEL ARTEMIS LIMITED
BUSINESS AND LEGAL AFFAIRS
49 NEAL ST
LONDON  WC2H 9PZ
UNITED KINGDOM

000894P001-1400A-037
HOWE RECORDS LLC
239 ROUTE 17
PO BOX 836
TUXEDO PARK NY 10987

002664P001-1400A-037
HOWLING ENTERTAINMENT LLC
1880 CENTURY PK EAST
STE 200
LOS ANGELES CA 90067

003208P001-1400A-037
HUAHUA MEDIA CO LIMITED
KEITH DU
C2 5TH FLOOR HONG KONG TRADE CENTER
161-167 DES VOEUX RD
CENTRAL AND WESTERN HONG KONG
CHINA

001337P001-1400A-037
HUDLIN ENTERTAINMENT
369 SOUTH DOHENY DR
BEVERLY HILLS CA 90211

001338P002-1400A-037
HUDSON OAKS THEATRE LLC
335 COCHRAN RD
WEATHERFORD TX 76085-6849

003968P001-1400A-037
HULU
2500 BROADWAY
SANTA MONICA CA 90404

000471P001-1400A-037
HUMANA INSURANCE CO
PO BOX 3024
MILWAUKEE WI 53201-3024

001339P001-1400A-037
HUNDRED STORIES LLC
215 EAST 68TH ST STE 20ZZ
NEW YORK NY 10065

001340P001-1400A-037
HYBRID STUDIO
7505 W 80TH ST
LOS ANGELES CA 90045

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003846P001-1400A-037
HYPER CRUSH INC
30243 CANWOOD ST 227
AGOURA HILLS CA 91301

002029P001-1400A-037
HYUN WOO PARK
247 S HOOVER ST
LOS ANGELES CA 90004

003767P001-1400A-037
I AM OTHER
584 BROADWAY STE 610
NEW YORK NY 10012

001341P001-1400A-037
I/D PUBLIC RELATIONS
7060 HOLLYWOOD BLVD 8TH FL
8TH FL
LOS ANGELES CA 90028

000871P001-1400A-037
ICED TEA WITH LEMON
DBA ALAMO DRAFTHOUSE CINEMA
4807 WELLINGTON CT
TEMPLE TX 76502

001342P001-1400A-037
ICG SCHOLARSHIP AND PRESERVATION FUND INC
7755 SUNSET BLVD
LOS ANGELES CA 90046

001343P001-1400A-037
ICM PARTNERS
10250 CONSTELLATION BLVD
LOS ANGELES CA 90067

000290P001-1400A-037
IDAHO ATTORNEY GENERAL
LAWRENCE G WASDEN
700 W JEFFERSON ST
PO BOX 83720
BOISE ID 83720-1000

000345P001-1400A-037
IDAHO ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION UNIT
650 WEST STATE ST
BOISE ID 83720-0010

000094P001-1400A-037
IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON
BOISE ID 83706

000022P001-1400A-037
IDAHO DEPT OF LABOR
DIRECTOR
317 W MAIN ST
BOISE ID 83735

000095P001-1400A-037
IDAHO DEPT OF WATER RESOURCES
322 EAST FRONT ST
PO BOX 83720
BOISE ID 83720

000178P001-1400A-037
IDAHO STATE TAX COMMISION
PO BOX 36
BOISE ID 83722

000398P001-1400A-037
IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST
STE 208
BOISE ID 83702

001344P001-1400A-037
IFACE DIGITAL LLC
6320 CANOGA AVE #1470
WOODLAND HILLS CA 91367

001345P001-1400A-037
IFC THEATRES LLC
11 PENN PLZ 18TH FL
NEW YORK NY 10001

003697P001-1400A-037
IFC TV LLC
2425 OLYMPIC BLVD
SANTA MONICA CA 90404

022206P001-1400A-037
IFP
68 JAY ST #425
BROOKLYN NY 11201

001346P001-1400A-037
IGNITION CREATIVE LLC
12959 CORAL TREE PL
LOS ANGELES CA 90066

001347P001-1400A-037
IGNITION PRINT LLC
12959 CORAL TREE PL
LOS ANGELES CA 90066

003981P001-1400A-037
IHEARTMEDIA INC
3400 W OLIVE AVE #550
BURBANK CA 91505

001348P001-1400A-037
IJAAZ NOOHU
7205 SAUSALITO AVE
WEST HILLS CA 91307

000291P001-1400A-037
ILLINOIS ATTORNEY GENERAL
LISA MADIGAN
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

000346P001-1400A-037
ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO IL 60601

000023P001-1400A-037
ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL STE C-1300
CHICAGO IL 60601

000179P001-1400A-037
ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CTR CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

000540P001-1400A-037
ILLINOIS DEPT OF REVENUE
PO BOX 19006
SPRINGFIELD IL 62794

000096P001-1400A-037
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

# Open Road Films, LLC, et al.
## Exhibit Pages

000399P001-1400A-037
ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

002955P001-1400A-037
IM GLOBAL FILM FUND LLC
STUART F
8201 BEVERLY BLVD
STE 500
BEVERLY HILLS CA 90048

003599P001-1400A-037
IM GLOBAL FILM FUND LLC
8201 BEVERLY BLVD
STE 500
BEVERLY HILLS CA 90048

000463P001-1400A-037
IM GLOBAL LLC
8201 BEVERLY BLVD 5TH FLR
LOS ANGELES CA 90048

003768P001-1400A-037
IMAGEM HOLDING CORP
229 WEST 28TH ST 11TH FL
NEW YORK NY 10001

001349P001-1400A-037
IMAGEM MUSIC
229 WEST 28TH ST 11TH FL
NEW YORK NY 10001

003761P001-1400A-037
IMAGEM PRODUCTION MUSIC LLC
DBA 5 ALARM MUSIC
3500 W OLIVE AVE STE 810
BURBANK CA 91505

003867P001-1400A-037
IMAGEM PRODUCTION MUSIC LLC
44 W GREEN ST
PASADENA CA 91105

000715P001-1400A-037
IMAGEM PRODUCTION MUSIC LLC DBA 5 ALARM MUSIC
IMAGEN PRODUCTION
44 W GREEN ST
PASADENA CA 91105

001350P001-1400A-037
IMAGINARY FORCES
6526 SUNSET BLVD
LOS ANGELES CA 90028

000820P001-1400A-037
IMAGINE GROUP ENTERTAINMENT LTD
19 CANTONMENT RD
SINGAPORE  89741
SINGAPORE

000446P001-1400A-037
IMG GLOBAL FILM FUND LLC
2049 CENTURY PK EAST 4TH FL
LOS ANGELES CA 90067

001351P001-1400A-037
IMMEDIATE MUSIC LLC
2801 OCEAN PK BLVD 415
SANTA MONICA CA 90405

003209P001-1400A-037
IMPULS PICTURES AG
PETER SCHAUMLECHNER
HINTERBERGSTRASSE 24
6330 CHAM
6330 CHAM
SWITZERLAND

003694P001-1400A-037
IMPULS PICTURES AG
HINTERBERHSTRASSE 24
CHAM  6330
SWITZERLAND

001352P001-1400A-037
INDEPENDENT MARKETING EDGE
638 FERGUSON AVE STE 3
BOZEMAN MT 59718

000292P001-1400A-037
INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

000097P001-1400A-037
INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY COMPLIANCE
100 N SENATE AVE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

000024P001-1400A-037
INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
RM W195
INDIANAPOLIS IN 46204

000098P001-1400A-037
INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000180P001-1400A-037
INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS IN 46204

000400P001-1400A-037
INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

001353P001-1400A-037
INDIANA UNIVERSITY
1213 EAST 7TH ST
BLOOMINGTON IN 47405

002579P001-1400A-037
INDUSTRY CREATIVE
110 S FAIRFAX AVE
STE 200
LOS ANGELES CA 90036

000680P001-1400A-037
INFLUENCE CENTRAL INC
55 CHAPEL ST
STE 300
NEWTON MA 02458

001354P001-1400A-037
INFUSION CATERING INC
12400 VENTURA BLVD 664
STUDIO CITY CA 91604

003210P001-1400A-037
INGENIOUS MEDIA FINANCE LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

001355P001-1400A-037
INGLE DODD MEDIA
11661 SAN VICENTE BLVD STE 709
LOS ANGELES CA 90049

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003826P001-1400A-037
INSIDE PASSAGE MUSIC
159 WESTERN AVE W STE 486B
SEATTLE WA 98119

002026P001-1400A-037
INSIGHT
6820 SOUTH HARL AVE
TEMPE AZ 85283

001356P001-1400A-037
INSIGHT CREATIVE MEDIA INC
4006 HIGUERA ST
CULVER CITY CA 90232

001960P001-1400A-037
INSIGHT MULTI SCREENING LOU MICHAELS
INSIGHT MULTI-MEDIA SCREENING ROOM
24300 SOUTHFIELD RD 350
SOUTHFIELD MI 48075

001961P001-1400A-037
INSIGHT SCREENING ROOM
24300 SOUTHFIELD RD STE 308
SOUTHFIELD MI 48075

001357P001-1400A-037
INSYNC ADVERTISING INC
3530 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90010

001358P001-1400A-037
INSYNC BEMISBALKIND
6135 WILSHIRE BLVD
LOS ANGELES CA 90048

001359P001-1400A-037
INTEGRITY SYSTEMS
10381 OAK RANCH WAY
ESCONDIDO CA 92026

003211P001-1400A-037
INTERCONTINENTAL FILM DISTRIBUTORS HK LTD
MICHAEL WONG
UNIT 1 27 F WYLER CENTRE PHASE 2
200 TAI LIN PAI RD
KWAI CHUNG, N.T.
HONG KONG

002265P001-1400A-037
INTERCONTINENTAL TORONTO CENTRE
225 FRONT ST WEST
TORONTO ON M5V 2X3
CANADA

001962P001-1400A-037
INTERCONTINENTAL TORONTO YORKVILLE
220 BLOOR ST WEST
TORONTO ON M5S IT8
CANADA

000004P001-1400S-037
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000005P003-1400S-037
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET STREET
MAIL STOP 5-Q30 133
PHILADELPHIA PA 19104-5016

000181P001-1400A-037
INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

000002P001-1400A-037
INTERNAL REVENUE SVC
2970 MARKET ST
MAIL STOP 5Q30133
PHILADELPHIA PA 19104-5016

000544P003-1400A-037
INTERNAL REVENUE SVC
324 25TH ST
OGDEN UT 84401

002944P001-1400A-037
INTERNATIONAL ALLIANCE OF
THEATRICAL STAGE EMPLOYEES
10045 RIVERSIDE DR
TOLUCA LAKE CA 91602

001360P001-1400A-037
INTERNATIONAL CENTER FOR JOURNALISTS
2000 M ST NW STE 250
WASHINGTON DC 20036

002696P001-1400A-037
INTERNATIONAL CREATIVE MANAGEMENT LLC
10250 CONSTELLATION BLVD
7TH FL
LOS ANGELES CA 90067

001361P001-1400A-037
INTERNATIONAL DOCUMENTARY ASSOCIATION
3470 WILSHIRE BLVD STE 980
LOS ANGELES CA 90010

003737P001-1400A-037
INTERNATIONAL FAMILY ENTERTAINMENT INC
3800 W ALAMEDA AVE
BURBANK CA 91505

001362P001-1400A-037
INTERNATIONAL WILDLIFE FILM FESTIVAL LTD
718 S HIGGINS AVE
MISSOULA MT 59801

002001P001-1400A-037
INTRALINKS INC
PO BOX 392134
PITTSBURGH PA 15251-9134

001363P001-1400A-037
INTRIGUE MUSIC LLC
465 CONGRESS ST # 701
PORTLAND ME 04101

001928P001-1400A-037
INTUIT QUICKBOOKS
2700 COAST AVE
MOUNTAIN VIEW CA 94043

002210P001-1400A-037
INVISION MEDIA ENTERTAINMENT LLC
ASSOCIATED PRESS
PO BOX 414212
BOSTON MA 02241

000293P001-1400A-037
IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319

000099P001-1400A-037
IOWA DEPT OF NATURAL RESOURCES
502 E 9TH ST
4TH FL
DES MOINES IA 50319-0034

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000182P001-1400A-037
IOWA DEPT OF REVENUE HOOVER BUILDING
PO BOX 10471
DES MOINES IA 50306-3457

000025P001-1400A-037
IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES IA 50319

003954P001-1400A-037
IPG MEDIABRANDS
CIDC 90 EU TONG SEN STREET BLOCK A
#04-01/02
  059811
SINGAPORE

001364P001-1400A-037
IPSWITCH INC
PO BOX 3726
NEW YORK NY 10008

000135P001-1400S-037
IRELL & MANELLA LLP
JEFFREY REISNER; KERRI LYMAN
840 NEWPORT CENTER DR STE 400
NEWPORT BEACH CA 92660-6324

001365P001-1400A-037
IRON DELTA
1301 SOUTH B ST # 2
SAN MATEO CA 94402

001366P001-1400A-037
IRON MOUNTAIN
PO BOX 601002
PASADENA CA 91189

000183P001-1400A-037
IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

002772P001-1400A-037
ISPOTTV
15831 NE 8TH ST
#100
BELLEVUE WA 98008

001367P001-1400A-037
ISPOTTV INC
15831 NE 8TH ST STE 100
BELLEVUE WA 98008

001368P001-1400A-037
ITALENT CO LLC
5023 N PKWY CALABASAS
CALABASAS CA 91302

001369P001-1400A-037
IVY ELEVEN
10797 GALVIN ST
CULVER CITY CA 90230

001370P001-1400A-037
IZEA INC
PO BOX 742474
ATLANTA GA 30374

000861P001-1400A-037
J BLAIR GROUP
4804 LAUREL CANYON BLVD #141
STUDIO CITY CA 91607

001371P001-1400A-037
J TRAX LLC
228 HAMPDEN TER
ALHAMBRA CA 91801

001374P001-1400A-037
J/P HAITIAN RELIEF ORGANIZATION
6464 SUNSET BLVD STE 1170
LOS ANGELES CA 90036

003275P001-1400A-037
J2 CLOUD SVC LLC
EFAX CORPORATE
CO J2 CLOUD SVC LLC
6922 HOLLYWOOD BLVD
SUITE 500
LOS ANGELES CA 90028

001372P001-1400A-037
JABARI RAYFORD
530 SUMAC DR
AURORA IL 60505

001373P001-1400A-037
JACK H DEUTCHMAN
440 WEST END AVE 4A
NEW YORK NY 10024

002829P001-1400A-037
JACK KATKAVICH
ADDRESS INTENTIONALLY OMITTED

001375P001-1400A-037
JACK MANSON
1531 CAMBURY AVE
ARCADIA CA 91007

002852P001-1400A-037
JACK PAN
ADDRESS INTENTIONALLY OMITTED

001376P001-1400A-037
JACQUELINE KANE
1880 E ARAPAHOE ST APT 2505
DENVER CO 80202

001963P001-1400A-037
JACQUELINE KLEINBERG
2740 CLUB DR
LOS ANGELES CA 90064

001377P001-1400A-037
JADE PRODUCTIONS
2542 RINCONIA DR
LOS ANGELES CA 90068

001378P001-1400A-037
JADE SUN GRACE
26112 BELLA SANTA DR
VALENCIA CA 91355

002441P001-1400A-037
JAKE HAMILTON
9800 PAGEWOOD LN
APT 2503
HOUSTON TX 77042

001379P001-1400A-037
JAMECCA DICKERSON
248 WESTERN AVE #412
LOS ANGELES CA 90004

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002789P001-1400A-037
JAMES ACKER
ADDRESS INTENTIONALLY OMITTED

001380P001-1400A-037
JAMES ANDREW CURNYN
425 21ST ST
MANHATTAN BEACH CA 90266

002032P001-1400A-037
JAMES CALHOUN
5532 VILLAGE GREEN
LOS ANGELES CA 90016

001381P001-1400A-037
JAMES D NGUYEN DBA NEW WIN DIGITAL
924 N WEST KNOLL DR
WEST HOLLYWOOD CA 90069

002807P001-1400A-037
JAMES ELLIS
ADDRESS INTENTIONALLY OMITTED

002924P001-1400A-037
JAMES GOLD
ADDRESS INTENTIONALLY OMITTED

001382P001-1400A-037
JAMES HERNANDEZ DBA ORBIT SATELLITE SVC
2409 N SEPULVEDA BLVD 203
MANHATTAN BEACH CA 90266

001383P001-1400A-037
JAMES J FARRIS D/B/A REEL MUSIC LLC
7013 RINDGE AVE
PLAYA DEL REY CA 90293

001384P001-1400A-037
JAMES LEE VIDAKOVICH
5027 GREENBUSH AVE
SHERMAN OAKS CA 91423

001385P001-1400A-037
JAMES M TROTTER
6024 ANNUNCIATION ST
NEW ORLEANS LA 70118

002238P001-1400A-037
JAMES NEWTON HOWARD
C O GORFAINE SCHWARTZ AGENCY INC
411 W ALAMEDA AVE STE 509
BURBANK CA 91505

001386P001-1400A-037
JAMES PATRICK GIBBONS
2655 KELTON AVE
LOS ANGELES CA 90064

001387P001-1400A-037
JAMES PRAY
695 WHISPER TRL APT 201A
AUSTELL GA 30168

001388P001-1400A-037
JAMES PRINTING INC
1340 TANEY ST
KANSAS CITY MO 64116

002737P001-1400A-037
JAMESTOWN PRODUCTIONS INC
4223 GLENCOE AVE
STE A223
MARINA DEL REY CA 90292

002903P001-1400A-037
JAMIE LIEBERMAN
ADDRESS INTENTIONALLY OMITTED

002083P001-1400A-037
JAMIK CONSTRUCTION AND MANAGEMENT
8565 ALONDRA BLVD
PARAMOUNT CA 90723

002070P001-1400A-037
JAMS
PO BOX 845402
LOS ANGELES CA 90084

001389P001-1400A-037
JANE YOUNG KANG
3647 JASMINE AVE APT 205
LOS ANGELES CA 90034

002091P001-1400A-037
JANET YANG
16255 VENTURA BLVD STE 920
ENCINO CA 91436

001390P001-1400A-037
JASON BYERS
332 BLEEKER ST # K46
NEW YORK NY 10014

001391P001-1400A-037
JASON FREDRICK VOSS
3646 VINTON AVE APT 3
LOS ANGELES CA 90034

002412P001-1400A-037
JASON GUERRASIO
85 PARK AVE
UNIT 109
GLEN RIDGE NJ 07028

001392P001-1400A-037
JAY MEYER
122 C ST APT 1
SALT LAKE CITY UT 84103

001393P001-1400A-037
JAYSON OERTEL
39 KATHLEEN CT
PACIFICA CA 94044

001394P001-1400A-037
JAYZEOOH INC
4450 CALHOUN AVE
SHERMAN OAKS CA 91423

001395P001-1400A-037
JC DHIEN PHOTOGRAPHY
505 LA GUARDIA PL APT 22E
NEW YORK NY 10012

001396P001-1400A-037
JDP COMMUNICATION
5334 LAKE VIEW CLUB
ATLANTA GA 30338

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001397P001-1400A-037<br>JE ROSS INC<br>609 N OAKHURST DR<br>BEVERLY HILLS CA 90210 | 002071P001-1400A-037<br>JEAN TANG<br>526 N MAPLE DR<br>BEVERLY HILLS CA 90210 | 000570P001-1400A-037<br>JED ROOT INC<br>333 SEVENTH AVE<br>9TH FL<br>NEW YORK NY 10001 | 001398P002-1400A-037<br>JED ROOT LA INC<br>8447 WILSHIRE BLVD STE 100<br>BEVERLY HILLS CA 90211-3228 |
| 002251P001-1400A-037<br>JEFF MCNEAL PRODUCTIONS LLC<br>SOLID TALENT<br>2919 W BURBANK BLVD<br>BURBANK CA 91505 | 001399P001-1400A-037<br>JEFF SANDERSON PUBLIC RELATIONS INC<br>DBA CHASEN AND CO<br>8383 WILSHIRE BLVD STE 500<br>BEVERLY HILLS CA 90211 | 001400P001-1400A-037<br>JEFF WINGO<br>15501 FOX GATE PL<br>MIDLOTHIAN VA 23112 | 001401P001-1400A-037<br>JEFFREY B RESSNER<br>12217 DOROTHY ST<br>LOS ANGELES CA 90049 |
| 001402P001-1400A-037<br>JEFFREY WELLS<br>654 ST MARKS AVE 4D<br>BROOKLYN NY 11216 | 002877P001-1400A-037<br>JEFFREY WILLIS<br>ADDRESS INTENTIONALLY OMITTED | 001403P001-1400A-037<br>JENELLE LYNN RILEY<br>4859 COLDWATER CANYON AVE #15<br>SHERMAN OAKS CA 91423 | 002809P001-1400A-037<br>JENNA FAVILLE<br>ADDRESS INTENTIONALLY OMITTED |
| 001404P001-1400A-037<br>JENNIFER BOOTHSTENERSON DBA GOODFOOT INC<br>PO BOX 426<br>SUNSET BEACH CA 90742 | 002914P001-1400A-037<br>JENNIFER BROWN<br>ADDRESS INTENTIONALLY OMITTED | 002813P001-1400A-037<br>JENNIFER FRADLIN<br>ADDRESS INTENTIONALLY OMITTED | 002888P001-1400A-037<br>JENNIFER FRASER<br>ADDRESS INTENTIONALLY OMITTED |
| 000693P001-1400A-037<br>JENNIFER MCCULLOUGH<br>11126 RIVERSIDE DR<br>APT 102<br>NORTH HOLLYWOOD CA 91602 | 002858P001-1400A-037<br>JENNIFER SHERIDAN<br>ADDRESS INTENTIONALLY OMITTED | 001405P002-1400A-037<br>JENSENS SOUND GENERATIONS LLC<br>A/K/A ANDREW JENSEN<br>31 ALEXANDER BLVD<br>POUGHKEEPSIE NY 12603 | 003635P001-1400A-037<br>JENSENS SOUND GENERATIONS LLC<br>31 ALEXANDER BLVD<br>POUGHKEEPSIE NY 12603 |
| 001406P001-1400A-037<br>JEROME T SCHMITZ<br>616 N SIERRA BONITA AVE<br>LOS ANGELES CA 90036 | 001407P001-1400A-037<br>JESS ROTTER<br>5367 KINCHELOE DR<br>LOS ANGELES CA 90041 | 002044P001-1400A-037<br>JESS S MORGAN AND CO INC<br>5900 WILSHIRE BLVD #2300<br>LOS ANGELES CA 90036 | 001408P001-1400A-037<br>JESSICA SUSIE HAYSAKA<br>2449 CHEREMOYA AVE<br>LOS ANGELES CA 90068 |
| 001409P001-1400A-037<br>JESUS NUNEZ RABANO<br>141 WEST 69TH ST<br>NEW YORK NY 10023 | 001410P001-1400A-037<br>JETLUX INC<br>2999 NE 191ST ST STE 600<br>MIAMI FL 33180 | 001411P002-1400A-037<br>JETSET STUDIOS<br>11150 W OLYMPIC BLVD STE 1020<br>LOS ANGELES CA 90064-1827 | 000504P001-1400A-037<br>JHS CONSULTING SVC INC<br>64-05 YELLOWSTONE BLVD #107<br>FOREST HILLS NY 11375 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

001412P002-1400A-037
JIM EVANS STUDIO LLC
JIM EVANS
2305 LIVE OAK MEADOW RD
MALIBU CA 90265

003668P001-1400A-037
JIM EVANS STUDIO LLC
2305 LIVE OAK MEADOW RD
MALIBU CA 90265

001413P001-1400A-037
JIM FERGUSON
4525 QUARTZ HILL PL
TUCSON AZ 85750

001968P001-1400A-037
JIM FREDRICK MOTION PICTURE MARKETING
636 31ST ST
MANHATTAN BEACH CA 90266

002814P001-1400A-037
JO DEE FRECK
ADDRESS INTENTIONALLY OMITTED

001414P001-1400A-037
JOANI YARBROUGH-BRUCE
101 CHESTNUT ST
ROSWELL GA 30075

003159P002-1400A-037
JOBS FILM LLC
MMG VENTURES INC
JOHN HARRISON
1909 WOODALL RODGERS FWY
STE 300
DALLAS TX 75201

003159S001-1400A-037
JOBS FILM LLC
MMG Ventures
Frank J. Gruber
1424 Fourth Street, Ste. 238
SANTA MONICA CA 90401

002108P001-1400A-037
JOCELYN JOHNSON
ADDRESS INTENTIONALLY OMITTED

001415P001-1400A-037
JODY MORLOCK
102 3RD AVE 3
NEW YORK NY 10003

002885P001-1400A-037
JOELLE SHAPIRO
ADDRESS INTENTIONALLY OMITTED

001416P001-1400A-037
JOHN AND JOHN
1035 SANTA BARBARA ST
SANTA BARBARA CA 93101

001417P001-1400A-037
JOHN BARTNICKI
1212 ABBOT KINNEY BLVD UNIT A
VENICE CA 90291

001418P001-1400A-037
JOHN CANTU
11306 MOORPARK ST UNIT 8
NORTH HOLLYWOOD CA 91602

001419P001-1400A-037
JOHN CHRISTOPHER PARENTE
2915 EMPORIA ST
DENVER CO 80238

003822P001-1400A-037
JOHN F CANTU
11306 MOORPARK ST UNIT 8
NORTH HOLLYWOOD CA 91602

001420P001-1400A-037
JOHN J FITZSIMONS
PO BOX 7996
BRECKENRIDGE CO 80424

001421P001-1400A-037
JOHN MARSHALL
11356 BACON RACE RD
WOODBRIDGE VA 22192

001422P001-1400A-037
JOHN MICHAEL PISANI
4725 PEBBLE BROOK DR
OLDSMAR FL 34677

001423P001-1400A-037
JOHN PARLON DBA PARLON PROTECTIVE SVC LTD
13 WHISTLER LN
KINGSTON MA 02364

001969P001-1400A-037
JOHN RHODES
4101 SAWTELLE BLVD
LOS ANGELES CA 90066

002915P001-1400A-037
JOHN SLAMA
ADDRESS INTENTIONALLY OMITTED

002093P001-1400A-037
JOHN WIKSTROM
5016 BAKMAN AVE UNIT 305
NORTH HOLLYWOOD CA 91601

002881P001-1400A-037
JOHN ZOIS
ADDRESS INTENTIONALLY OMITTED

001424P002-1400A-037
JOHN-EDGAR MARTIN LOPEZ
4830 VAL JEAN AVE
ENCINO CA 91436-1334

002063P001-1400A-037
JOHNSON8ERIC
1800 CENTURY PK EAST STE 580
LOS ANGELES CA 90067

001425P001-1400A-037
JOJA TOURING INC
WEALTH MGMT
45 BROADWAY 2230
NEW YORK NY 10006

001426P001-1400A-037
JON GIARDIELLO
436 CORONADO TER APT 5
LOS ANGELES CA 90026

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002094P001-1400A-037
JON LOCARNI
10869 KLING ST
NORTH HOLLYWOOD CA 91602

002839P001-1400A-037
JON LOCARNI
ADDRESS INTENTIONALLY OMITTED

001427P001-1400A-037
JON SHESTACK DBA SHESTACK PRODUCTIONS
409 N LARCHMONT AVE
LOS ANGELES CA 90004

001428P001-1400A-037
JONAH BUENSUCESO
5247 RAMSDELL AVE
LA CRESCENTA CA 91214

001429P001-1400A-037
JONATHAN CORUM
1310 RIDGEWAY AVE
NEW ALBANY IN 47150

002826P001-1400A-037
JORDAN KAISER
ADDRESS INTENTIONALLY OMITTED

001430P001-1400A-037
JORGE NELSON
355 STRATFORD RD APT 5B
BROOKLYN NY 11218

001431P001-1400A-037
JOSE C HERNANDEZ
6243 PINE CREST DR
LOS ANGELES CA 90042

001432P001-1400A-037
JOSEPH NEUMAIER
41 CEDAR ST
DOBBS FERRY NY 10522

001433P001-1400A-037
JOSH GAD
10556 CLARKSON RD
LOS ANGELES CA 90064

001434P001-1400A-037
JOSHUA A RAVETCH
2670 NICHOLS CANYON RD
LOS ANGELES CA 90046

002940P002-1400A-037
JOSHUA DEUTSCH
9000 SANTA MONICA BLVD
WEST HOLLYWOOD CA 90069

002940S001-1400A-037
JOSHUA DEUTSCH
BENT CARYL & KROLL, LLP
STEVEN KROLL
6300 WILSHIRE BLVD
STE 1415
LOS ANGELES CA 90048

003933P001-1400A-037
JOSHUA DEUTSCH
BENT CARYL AND KROLL
6300 WILSHIRE BLVD # 1415
LOS ANGELES CA 90048

002072P001-1400A-037
JOSHUA GUTFREUND
ADDRESS INTENTIONALLY OMITTED

001435P001-1400A-037
JOSHUA MOSSER
903 E CHEVY CHASE DR
GLENDALE CA 91205

001436P001-1400A-037
JOSHUA ROTHKOPF
99 JORALEMON ST APT 1B
BROOKLYN NY 11201

002834P001-1400A-037
JOY KUANG
ADDRESS INTENTIONALLY OMITTED

001437P001-1400A-037
JOYCE AZANOW
4252 MILDRED AVE
LOS ANGELES CA 90066

003212P001-1400A-037
JOYNCONTENTS GROUP
HAN SUNG KIM
5F NAHYEON B D 58712 SINSADONG
GANGNAM-GU, SEOUL  135-892
KOREA

002580P001-1400A-037
JPA VOICE INC
AVO TALENT INC
5670 WILSHIRE BLVD #1930
LOS ANGELES CA 90036

003213P001-1400A-037
JPMORGAN CHASE BANK NA
LYNN M BRAUN
2029 CENTURY PK EAST 38TH FL
LOS ANGELES CA 90067

003213S001-1400A-037
JPMORGAN CHASE BANK NA
MORGAN LEWIS AND BROCKIUS LLP
MICHAEL CHAPNICK AND CHRIS OWENS
101 PARK AVE
NEW YORK NY 10178

002239P001-1400A-037
JR MEDIA SVC
2501 W BURBANK BLVD
STE 200
BURBANK CA 91505

003886P001-1400A-037
JUAN HOWARD MUSIC JONATHAN HOWARD
ALL MEDIA MUSIC GROUP INC
5650 CAMELLIA AVE
NORTH HOLLYWOOD CA 91601

001438P001-1400A-037
JUDDSON C PAYNE
1115 W SUNSET BLVD APT 703
LOS ANGELES CA 90012

001439P001-1400A-037
JUDITH L STEVENS DBA SPOOKY STEVENS
1124 YALE DR
GLENDALE CA 91205

001440P001-1400A-037
JUDY CASEY INC
491 BROADWAY 2ND FL
NEW YORK NY 10012

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003214P001-1400A-037
JUELL ENTERTAINMENT INC
RONALD BULARD PRESIDENT
2401 N COMMERCE STE E
ARDMORE OK 73401

003214S001-1400A-037
JUELL ENTERTAINMENT INC
HARTZOG CONGER CASON AND NEVILLE
RICK L WARREN
1600 BANK OF OKLAHOMA PLZ
201 ROBERT S KERR AVE
OKLAHOMA CITY OK 73102

001441P001-1400A-037
JULIA COLE NEAL
12012 GOSHEN AVE APT 202
LOS ANGELES CA 90049

002851P001-1400A-037
JUN OH
ADDRESS INTENTIONALLY OMITTED

001970P001-1400A-037
JUNKET PRODUCTIONS INC
5 OLD FARM LN
HARTSDALE NY 10530

002040P001-1400A-037
JUSTIN BYRNE
5420 RUSSELL AVE 7
LOS ANGELES CA 90027

002750P001-1400A-037
JUSTIN C LETO PA DBA LETO BASSUK
777 BRICKELL AVE
STE 600
MIAMI FL 33131

003969P001-1400A-037
JUSTWATCH
BOXHAGENER STRABE 18
BERLIN GE 10245

000842P001-1400A-037
K MGMT KAREN ALDER COSMETICS LTD
37 ST LUKES RD
OLD WINDSOR BERKS  SL4 2QL
UNITED KINGDOM

000485P001-1400A-037
K2 INTELLIGENCE LLC
845 THIRD AVE 15TH FL
NEW YORK NY 10022

001442P001-1400A-037
K9 CONNECTION | OCEAN PARK COMMUNITY CENTER
1453 16TH ST
SANTA MONICA CA 90404

002021P001-1400A-037
KAESER AND BLAIR  INC
3771 SOLUTIONS CTR
CHICAGO IL 60677-3007

001443P001-1400A-037
KAITLYN VOWELS
737 BROADWAY ST
VENICE CA 90291

001444P001-1400A-037
KAMPORIS CAMP CORP
516 STELLE GAP RD
BRIDGEWATER NJ 08807

000294P001-1400A-037
KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FL
TOPEKA KS 66612-1597

000100P001-1400A-037
KANSAS DEPT OF HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
STE D
SALINA KS 67401

000026P001-1400A-037
KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
109 SW 9TH ST
4TH FL
TOPEKA KS 66612

000184P001-1400A-037
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-9000

000402P001-1400A-037
KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA KS 66612-1235

001445P001-1400A-037
KAP MUSIC LLC
5776D LINDERO CANYON RD 395
WESTLAKE VILLAGE CA 91362

002050P001-1400A-037
KAREN PARK
ADDRESS INTENTIONALLY OMITTED

001446P001-1400A-037
KASBAH LLC
9350 WILSHIRE BLVD STE 400
BEVERLY HILLS CA 90212

003162P001-1400A-037
KASBAH LLC
1800 NORTH HIGHLAND AVE
5TH FL
LOS ANGELES CA 90028

001913P001-1400A-037
KASBAH PRODUCTIONS LLC
QED INTERNATIONAL
9200 SUNSET BLVD STE 970
WEST HOLLYWOOD CA 90069

000147P001-1400S-037
KASHISHIAN LAW LLC
ANN KASHISHIAN, ESQ
501 SILVERSIDE ROAD
WILMINGTON DE 19809

000146P001-1400S-037
KASIMA LLC
MICHAEL POLITI
100 ENTERPRISE DRIVE STE 505
ROCKAWAY NJ 07866

001447P001-1400A-037
KASIMA LLC
100 ENTERPRISE DR STE 505
ROCKAWAY NJ 07866

002922P001-1400A-037
KASSONDRA WHITING
ADDRESS INTENTIONALLY OMITTED

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001448P001-1400A-037
KATE BRIEN
2301 WALNUT AVE
VENICE CA 90291

001449P001-1400A-037
KATHARINE COOK
1180 EAST 5690 SOUTH
SALT LAKE CITY UT 84121

001450P001-1400A-037
KATHERINE C COX
15500 WEST SUNSET BLVD APT 102
PACIFIC PALISADES CA 90272

002008P001-1400A-037
KATHERINE LYNN
27 DAMON PK
ARLINGTON MA 02474

001451P001-1400A-037
KATHIE JOHNSON
2765 S LISBON WAY
AURORA CO 80013

002009P001-1400A-037
KATHLEEN BYERS-DENT
300 ALEXAN DR 206
DURHAM NC 27707

001452P001-1400A-037
KATHLEEN LIDDY DBA FLYLINGUAL
5842 ALCOVE AVE
VALLEY VILLAGE CA 91607

001453P001-1400A-037
KATHY SANTIAGO
300 S SANTA FE AVE #371
LOS ANGELES CA 90013

003738P001-1400A-037
KATZ BROADCASTING LLC
3500 PIEDMONT RD STE 400
ATLANTA GA 30305

001454P001-1400A-037
KAVION GRIFFITH
4722 LANKERSHIM BLVD
NORTH HOLLYWOOD CA 91602

001455P001-1400A-037
KB PICTURES LLC
1 MONTGOMERY ST STE 3220
SAN FRANCISCO CA 94104

002456P001-1400A-037
KCPI SECURITY INC
1101 WALNUT ST #303
KANSAS CITY MO 64106

001456P001-1400A-037
KEEP YOUR HEAD PRODUCTIONS INC
84 DOWNING ST
EAST WILLISTON NY 11596

002874P001-1400A-037
KEI YAN WAN
ADDRESS INTENTIONALLY OMITTED

001457P001-1400A-037
KELA WONG
3923 EVADALE DR
LOS ANGELES CA 90031

001458P001-1400A-037
KELLER AND VANDERNOTH INC
11 BROADWAY STE 468
NEW YORK NY 10004-1380

001911P001-1400A-037
KELLER WILLAMS REALTY HOLLYWOOD HILLS
9000 W SUNSET BLVD
STE 1100
WEST HOLLYWOOD CA 90069

001459P001-1400A-037
KELLERHOUSE INC
2737 VISTA DEL MAR RD
TOPANGA CA 90290

001460P001-1400A-037
KELLI E HANSON
7213 JORDON AVE S
COTTAGE GROVE MN 55016

001461P001-1400A-037
KELLOFF ENTERPRISES
2830 WEST US 160
MONTE VISTA CO 81144

002799P001-1400A-037
KELLY CAMPBELL
ADDRESS INTENTIONALLY OMITTED

001462P001-1400A-037
KELLY FALLON
431 1/2 NORTH VAN NESS AVE
LOS ANGELES CA 90004

001463P001-1400A-037
KELSEY CRESSMAN
2221 10TH ST APT B
SANTA MONICA CA 90405

002875P001-1400A-037
KELSEY WANG
ADDRESS INTENTIONALLY OMITTED

001464P001-1400A-037
KEN BARBOZA ASSOCIATES INC
383 JEFFERSON AVE
RAHWAY NJ 07065

000560P001-1400A-037
KENNER THEATRES LLC
935 GRAVIER ST
STE 1200
NEW ORLEANS LA 70112

002918P001-1400A-037
KENNY KORBA
ADDRESS INTENTIONALLY OMITTED

000295P001-1400A-037
KENTUCKY ATTORNEY GENERAL
ANDY BESHEAR
700 CAPITOL AVE
CAPITAL BLDG STE 118
FRANKFORT KY 40601

# Open Road Films, LLC, et al.
## Exhibit Pages

000101P001-1400A-037
KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT KY 40601-4311

000185P001-1400A-037
KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601-2103

000102P001-1400A-037
KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT KY 40601

000103P001-1400A-037
KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT KY 40601

000027P001-1400A-037
KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH SE 4
FRANKFORT KY 40601

000403P001-1400A-037
KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HWY 127 SOUTH
STE 100
FRANKFORT KY 40601

001465P001-1400A-037
KENYON COTTON
1062 FOXCREST DR
PARK CITY UT 84060

001466P001-1400A-037
KERASOTES SHOWPLACE THEATRES LLC
641 WEST LAKE ST STE 305
CHICAGO IL 60661

001971P001-1400A-037
KERI SAFRAN
640 N BEACHWOOD DR 205
LOS ANGELES CA 90004

002478P001-1400A-037
KERRY BROWN
12 CASIN AVE
HERNE HILL  SE24 9PH
UNITED KINGDOM

002266P001-1400A-037
KERRY HAYES
318 WILLOW AVE
TORONTO ON M4E 3K7
CANADA

002827P002-1400A-037
KEVIN KANG
JIE"KEVIN" KANG
ADDRESS INTENTIONALLY OMITTED

003930P001-1400A-037
KEVIN KANG
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

001467P001-1400A-037
KEVIN LYNCH INC
568 DRYAD RD
SANTA MONICA CA 90402

001468P001-1400A-037
KEVIN MCCARTHY
1715 TYVALE CT
VIENNA VA 22182

001469P001-1400A-037
KEVIN SANTIAGO
27 FARM LN
EASTHAMPTON NY 11937

001470P001-1400A-037
KEVIN STEINCOSS
3892 CONNECTICUT ST
SAINT LOUIS MO 63116

001471P001-1400A-037
KEY CODE MEDIA INC
270 S FLOWER ST
BURBANK CA 91502

002088P001-1400A-037
KEY INFORMATION SYSTEMS INC
30077 AGOURA CT 1ST FL
AGOURA HILLS CA 91301

001472P001-1400A-037
KEYSTONE CINEMAS
2725 E JOHN ROWMAN BLVD
BARDSTOWN KY 40004

000809P001-1400A-037
KEYSTROKES
2121 CLOVERFIELD BLVD
STE 114
SANTA MONICA CA 90404

002019P001-1400A-037
KIDSAY
804 N MEADOWBROOK DR STE 16
OLATHE KS 66062

001473P001-1400A-037
KIERSEY ENTERTAINMENT GROUP
1555 VINE ST APT 573V
LOS ANGELES CA 90028

002455P001-1400A-037
KIM AND CHANG
JEONGDONG BUILDING 17F
21-15 JEONGDONG-GIL
JUNG-GU SEOUL04518
SOUTH KOREA

002031P001-1400A-037
KIM BAILEY
612 PARK ROW DR
LOS ANGELES CA 90012

001474P001-1400A-037
KIMBERLY JONES
2305 ROCKY MOUNTAIN RD
MARIETTA GA 30066

001475P001-1400A-037
KIMBLE HAIR STUDIO INC
513 S FAIRFAX AVE
LOS ANGELES CA 90036

001476P001-1400A-037
KING DISPLAYS INC
333 WEST 52ND ST
NEW YORK NY 10019

001477P001-1400A-037
KING THEATRE CIRCUIT LLC
5644 IRISH PAT MURPHY DR
PARKER CO 80134

003215P001-1400A-037
KINO FILMS
YUKIKO TANIGAWA
SHINJUKU 1LAND TOWER 3RD FLOOR 651
NISHISHINJUKU SHINJUKUKU
TOKYO 163-1309
JAPAN

002965P001-1400A-037
KINTOP PICTURES INC
4341 BIRCH ST
STE 201
NEWPORT BEACH CA 92660

001478P001-1400A-037
KIRA C FEOLA
4665 TALOFA AVE
NORTH HOLLYWOOD CA 91602

002043P001-1400A-037
KISKER MEDIA ADVISORY
9544 CRESTA DR
LOS ANGELES CA 90035

000701P001-1400A-037
KLAATU FILMS LTD
BOX 1295
COPPER CLIFF
ONTARIO ON P0M 1N0
CANADA

000486P001-1400A-037
KLEE TUCHIN BOGDANOFF AND STERN LLP
1999 AVENUE OF THE STARS
39TH FL
LOS ANGELES CA 90067

000001P001-1400S-037
KLEE, TUCHIN, BOGDANOFF & STERN LLP
JONATHAN M. WEISS
1999 AVENUE OF THE STARS
39TH FLOOR
LOS ANGELES CA 90067-6049

000002P001-1400S-037
KLEE, TUCHIN, BOGDANOFF & STERN LLP
SASHA M. GURVITZ
1999 AVENUE OF THE STARS
39TH FLOOR
LOS ANGELES CA 90067-6049

000003P002-1400S-037
KLEE, TUCHIN, BOGDANOFF & STERN LLP
MICHAEL L. TUCHIN
1999 AVENUE OF THE STARS
39TH FLOOR
LOS ANGELES CA 90067-6049

001479P001-1400A-037
KLOUT INC
77 STILLMAN AVE
SAN FRANCISCO CA 94107

003641P001-1400A-037
KNF PRODUCTIONS INC
910 N CITRUS AVE
HOLLYWOOD CA 90038

001480P001-1400A-037
KOBALT MUSIC PUBLISHING AMERICA INC
220 W 42ND ST 11TH FLR
NEW YORK NY 10036

001949P001-1400A-037
KOEPKE&DEBRA
INDIANA BOOKING SVC
LEGACY 9
GREENFIELD IN 46140

000528P001-1400A-037
KOGAN LAW FIRM
KOGAN LAW
1901 AVE OF THE STARS # 1050
LOS ANGELES CA 90067

000487P001-1400A-037
KOMURA AND HO LLP
115 N LAKE AVE 8TH FLR
PASADENA CA 91101

001481P001-1400A-037
KONICA MINOLTA PREMIER
PO BOX 824018
PHILADELPHIA PA 19182

002005P001-1400A-037
KONICA MINOLTA PREMIER FINANCE
PO BOX 41602
PHILADELPHIA PA 19101-1602

000488P002-1400A-037
KPMG LLP
DEPT 0922
PO BOX 120922
DALLAS TX 75312-0939

001485P001-1400A-037
KRAMER CREATIVE GROUP DBA BRIDGE ARTISTS
2332 S CENTINELA AVE STE C
LOS ANGELES CA 90064

000882P001-1400A-037
KREBS\BONNIE LAUFER
286 SANDRINGHAM DR
TORONTO ON M3H 1G5
CANADA

003716P001-1400A-037
KRISOLTA FILM AND TV UK LIMITED
107B OAKHILL ROAD
LONDON  SW15 2QL
UNITED KINGDOM

002921P001-1400A-037
KRISTINA N STARNER
ADDRESS INTENTIONALLY OMITTED

002905P001-1400A-037
KRISTY KUBRIN
ADDRESS INTENTIONALLY OMITTED

002909P001-1400A-037
KRYSTA BROWN
ADDRESS INTENTIONALLY OMITTED

002647P001-1400A-037
KSJK PRODUCTIONS INC
11150 WEST OLYMPIC BLVD
STE 1020
LOS ANGELES CA 90064

001482P002-1400A-037
L AND J AUDIO/VISUAL
219 MOUNT ELAM RD
FITCHBURG MA 01420-6213

001486P001-1400A-037
L AND R AUTO PARKS INC
550 S HOPE ST STE 2200
LOS ANGELES CA 90078

# Open Road Films, LLC, et al.
## Exhibit Pages

10/26/2018 04:42:29 PM

002517P001-1400A-037
LA LIVE CINEMA LLC
800 W OLYMPIC BLVD
STE 305
LOS ANGELES CA 90015

000832P001-1400A-037
LA MESSENGER INC
13351D RIVERSIDE DR #672
SHERMAN OAKS CA 91423

001493P001-1400A-037
LA'S PROMISE
202 W 1ST ST 160
LOS ANGELES CA 90012

001484P001-1400A-037
LA6721 LLC
6721 ROMAINE ST
LOS ANGELES CA 90038

001923P001-1400A-037
LABRADOR ENTERTAINMENT INC
SHOCK FILES
22400 SENTAR RD
WOODLAND HILLS CA 91364

003876P001-1400A-037
LABRADOR ENTERTAINMENT INC
22400 SENTAR RD
WOODLAND HILLS CA 91364

001487P001-1400A-037
LADYBIRD INC
11444 W OLYMPIC BLVD FLR 11
LOS ANGELES CA 90064

001488P001-1400A-037
LAEMMLE CHARITABLE FOUNDATION
11523 SANTA MONICA BLVD
LOS ANGELES CA 90025

001489P001-1400A-037
LAEMMLE THEATRES
11523 SANTA MONICA BLVD
LOS ANGELES CA 90025

002291P001-1400A-037
LAKE STREET SCREENING ROOM (SEE FILMTEKNIK)
70 EAST LAKE ST
16TH FL
CHICAGO IL 60601

002952P001-1400A-037
LAKESHORE ENTERTAINMENT GROUP LLC
ERIC REID
COO
9268 WEST THIRD ST
BEVERLY HILLS CA 90210

001490P001-1400A-037
LAKESHORE ENTERTAINMENT PRODUCTIONS LLC
9268 W 3RD ST
BEVERLY HILLS CA 90210

002951P001-1400A-037
LAKESHORE ENTERTAINMENT PRODUCTIONS LLC
ERIC REID
COO
9268 WEST THIRD ST
BEVERLY HILLS CA 90210

003595P001-1400A-037
LAKESHORE ENTERTAINMENT PRODUCTIONS LLC
LAKESHORE ENTERTAINMENT GROUP LLC
9268 W 3RD ST
BEVERLY HILLS CA 90210

002042P001-1400A-037
LANA GREENBERG
3755 MENTONE AVE APT 8
LOS ANGELES CA 90034

001491P001-1400A-037
LANAI THEATER LLC
PO BOX 630310
LANAI CITY HI 96763

002744P001-1400A-037
LANDERBROOK SCREENING ROOM
1413 GOLDEN GATE BLVD# 205
MAYFIELD HEIGHTS OH 44124

001492P001-1400A-037
LARON SPEARMAN
2638 FARMSTEAD CT
GRAYSON GA 30017

000489P001-1400A-037
LATHAM AND WATKINS LLP
PO BOX 894256
LOS ANGELES CA 90189-4256

003897P001-1400A-037
LATHAM AND WATKINS LLP
JEFFREY E BJORK
355 SOUTH GRAND AVE STE 100
LOS ANGELES CA 90071

003937P001-1400A-037
LATHAM AND WATKINS LLP
355 SOUTH GRAND
SUITE 100
LOS ANGELES CA 90071

001494P001-1400A-037
LAUGHING MOMS LLC
5204 DUNSTER DR
MC KINNEY TX 75070

002823P001-1400A-037
LAURA IVIE
ADDRESS INTENTIONALLY OMITTED

002854P001-1400A-037
LAURA PORTER
ADDRESS INTENTIONALLY OMITTED

001495P001-1400A-037
LAURA SPINELLA
3126 REID AVE
CULVER CITY CA 90232

002898P001-1400A-037
LAUREL CHARNETSKY
ADDRESS INTENTIONALLY OMITTED

001496P001-1400A-037
LAUREN CHAPLUK
1915 NE JUNIOR ST
PORTLAND OR 97211

002046P002-1400A-037
LAUREN GRINBERG-FUNES
1149 BEDFORD AVE #68
BROOKLYN NY 11216-1614

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001497P001-1400A-037
LAURENCE D GLEASON
3375 BARHAM BLVD
LOS ANGELES CA 90068

001498P001-1400A-037
LAURERN HILGER DBA GOLD MINE DIGITAL
111 GRANADA AVE
LONG BEACH CA 90803

001499P001-1400A-037
LAURIE ROBIN DWORSKY D/B/A DWORSKY DESIGN
4712 ADMIRALTY WAY #395
MARINA DEL REY CA 90292

002097P001-1400A-037
LAVITECH SOLUTIONS INC
11684 VENTURA BLVD #951
STUDIO CITY CA 91604

002479P001-1400A-037
LAW DEBENTURE CORPORATE SVC LIMITED
100 WOOD ST
5TH FLR
LONDON  EC2V 7EX
UNITED KINGDOM

000515P001-1400A-037
LAW OFFICE OF KEVIN KOLOFF
1875 CENTURY PK EAST STE 600 STE 600
LOS ANGELES CA 90067

000109P001-1400S-037
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN, ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

000505P001-1400A-037
LAW OFFICE OF TONY T GAO
8011 CLAYTON RD STE 200
ST. LOUIS MO 63117

000490P001-1400A-037
LAW OFFICES CALLAWAY BRAUN RIDDLE AND
HUGHES PC
PO BOX 9150
SAVANNAH GA 31412

002037P001-1400A-037
LAZ PARKING
1800 AVENUE OF THE STARS
LEVEL 'A' PARKING OFFICE
LOS ANGELES CA 90067

003163P001-1400A-037
LD ENTERTAINMENT LC
14313 N MAY AVE
STE 100
OKLAHOMA CITY OK 73134

003163S001-1400A-037
LD ENTERTAINMENT LC
Sheppard Mullin Richter & Hampton LLP
Robert Darwell
1901 AVENUE OF THE STARS
STE 1600
LOS ANGELES CA 90067

001500P001-1400A-037
LD ENTERTAINMENT LLC
14301 CALIBER DR STE 300
OKLAHOMA CITY OK 73134

001501P001-1400A-037
LDISCOVERY LLC
8201 GREENSBORO DR STE 717
MCLEAN VA 22102

001505P001-1400A-037
LE STUDIO PHOTOGRAPHY
26520 ROYAL VISTA CT
CANYON COUNTRY CA 91351

001506P001-1400A-037
LEA NETTLES
630 N HOLLYWOOD WAY #214
BURBANK CA 91505

001507P001-1400A-037
LEDCOM INC
13351 D RIVERSIDE DR # 111
SHERMAN OAKS CA 91423

001508P001-1400A-037
LEE HAUGEN
28926 SILVERSMITH DR
VALENCIA CA 91354

001626P001-1400A-037
LEE8MICHELLE
3312 GRIFFITH PK
LOS ANGELES CA 90027

003979P001-1400A-037
LEGENDARY DIGITAL NETWORKS
2525 N NAOMI ST
BURBANK CA 91504

002872P001-1400A-037
LEONIA WADE
ADDRESS INTENTIONALLY OMITTED

001509P001-1400A-037
LEONIS SEARCH GROUP LLC
22655 DE KALB DR
CALABASAS CA 91302

003680P001-1400A-037
LEOPOLD PETRICH AND SMITH
2049 CENTURY PK E # 3110
LOS ANGELES CA 90067

003850P001-1400A-037
LES EDITIONS LA MARGUERITE
30 AVENUE CHARLES DE GAULLE
NEUILLY-SUR-SEINE  92200
FRANCE

001510P001-1400A-037
LESLEY R SALVATI
2200 NORCO DR
NORCO CA 92860

001511P001-1400A-037
LESLIE ALYSON INC
350 SOUTH BEVERLY DR STE 200
BEVERLY HILLS CA 90212

003216P001-1400A-037
LEV CINEMAS LTD
GUY SHANI
50 DIZENGOFF ST
DIZENGOFF CENTER
TEL AVIV  64332
ISRAEL

003739P001-1400A-037
LEV CINEMAS LTD
50 DIZENGOFF ST DIZENGOFF CTR
TEL AVIV  64332
ISRAEL

# Open Road Films, LLC, et al.
## Exhibit Pages

000491P001-1400A-037
LEVENE NEALE BENDER YOO AND BRILL LLP
10250 CONSTELLATION BLVD STE 1700
LOS ANGELES CA 90067

001512P001-1400A-037
LEVITY ENTERTAINMENT GROUP
DBA DAILY TRANSCRIPTION
6701 CENTER DR WEST THIRD FLR
LOS ANGELES CA 90045

001483P001-1400A-037
LGH DIGITAL MEDIA INC DBA LARSON STUDIOS
6520 SUNSET BLVD
LOS ANGELES CA 90028

001513P001-1400A-037
LIAM DUNN INC
430 WEST 34TH ST APT 4L
NEW YORK NY 10001

002913P001-1400A-037
LIANA BRYER
ADDRESS INTENTIONALLY OMITTED

002480P001-1400A-037
LIBERTY CORP LTD
AUDLEY HOUSE NORTHBRIDGE RD
BERKHAMSTED  HP4 1EH
UNITED KINGDOM

002356P001-1400A-037
LICENSEMUSICCOM
SANKT ANNAE PLADS 19A
COPENHAGEN  1250
DENMARK

003789P001-1400A-037
LICENSEMUSICCOM APS
SANKT ANNAE PLADS 19A
COPENHAGEN  1250
DENMARK

001514P001-1400A-037
LIEN SCHERR INC
7250 FRANKLIN AVE #1004
LOS ANGELES CA 90046

001515P001-1400A-037
LIGHT IN THE ATTIC RECORDS
PO BOX 31970
SEATTLE WA 98103

001516P001-1400A-037
LIGHT IRON DIGITAL LLC
6381 DE LONGPRE AVE
HOLLYWOOD CA 90028

001517P001-1400A-037
LIGHTS CAMERA CURE
3120 HOLLYRIDGE DR
LOS ANGELES CA 90068

002566P001-1400A-037
LIGHTYEAR DIGITAL ENTERTAINMENT
DBA CHAS AIDIKOFF SCRNG RM
PO BOX 32158
LOS ANGELES CA 90032

001518P001-1400A-037
LINDA D KAUFMAN
210 W 94TH ST APT 2J
NEW YORK NY 10025

002816P001-1400A-037
LINDA GARRIS
ADDRESS INTENTIONALLY OMITTED

001519P001-1400A-037
LINDA GARRIS CPA ABV CFF
129 SPINNAKER MALL
MARINA DEL REY CA 90292

001520P001-1400A-037
LINDA MEDVENE STYLING INC
5857 FAIRVIEW PL
AGOURA HILLS CA 91301

001521P001-1400A-037
LINDA VILLALOBOS
532 HAWTHORNE ST
GLENDALE CA 91204

002487P001-1400A-037
LINDI CRADDOCK
FLAT 102 DIPROSE CT
8 BOW COMMON LN
LONDON  E3 4AX
UNITED KINGDOM

003893P001-1400A-037
LINUS LAU
11711 MAYFIELD AVE #15
LOS ANGELES CA 90049

003852P001-1400A-037
LINUS LAU MUSIC
11711 MAYFIELD AVE #15
LOS ANGELES CA 90049

001522P001-1400A-037
LINUS LAU MUSIC PUBLISHING
11711 MAYFIELD AVE #15
LOS ANGELES CA 90049

003787P001-1400A-037
LIONEL BLANC OBO SIDEBURN
GRAND-CHEMIN 53
EPALINGES VAUD  1066
SWITZERLAND

001523P001-1400A-037
LIONS GATE ENTERTAINMENT INC
2700 COLORADO AVE STE 200
SANTA MONICA CA 90404

001524P001-1400A-037
LIP SYNC MUSIC INC
POB 351538
LOS ANGELES CA 90035

001894P001-1400A-037
LIP SYNC POST LTD
123 WARDOUR
LONDON  W1F OUW
UNITED KINGDOM

001525P001-1400A-037
LIQUID SOUL MEDIA LLC
1024 HEMPHILL AVE NW STE B
ATLANTA GA 30318

001526P001-1400A-037
LISA BUONO
20052 PIENZA LN
PORTER RANCH CA 91326

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001502P001-1400A-037<br>LISA GOLDBERG<br>2106 REDCLIFF ST<br>LOS ANGELES CA 90039 | 001503P001-1400A-037<br>LISA ROBB<br>507 RIDGECREST DR<br>NORCROSS GA 30071 | 001504P001-1400A-037<br>LISA TABACK CONSULTING INC<br>845 VIA DE LA PAZ STE 1<br>PACIFIC PALISADES CA 90272 | 001527P001-1400A-037<br>LISTEN FIRST MEDIA<br>24 CALHOUN DR<br>GREENWICH CT 06831 |
| 002774P001-1400A-037<br>LISTENFIRST MEDIA LLC<br>132 W 31ST ST<br>FL 7<br>NEW YORK NY 10001 | 001528P001-1400A-037<br>LITHOGRAPHIX INC<br>12250 S CRENSHAW BLVD<br>HAWTHORNE CA 90250 | 001529P001-1400A-037<br>LITTLE BOY PRODUCTION LLC<br>2950 LOS FELIZ BLVD 204<br>LOS ANGELES CA 90039 | 001529S001-1400A-037<br>LITTLE BOY PRODUCTION LLC<br>The Logigian Company LLC<br>PO Box 716<br>Huntington NY 11743 |
| 000731P001-1400A-037<br>LITTLE DRAGON PRODUCTIONS<br>THE COACH HOUSE<br>PINEWOOD STUDIOS<br>PINEWOOD RD<br>IVER, BUCKINGHAMSHIRE  SL0 0NH<br>UNITED KINGDOM | 003676P001-1400A-037<br>LITTLE DRAGON PRODUCTIONS<br>PINEWOOD STUDIOS<br>PINEWOOD RD<br>IVER, BUCKINGHAMSHIRE  SL0 0NH<br>UNITED KINGDOM | 000583P001-1400A-037<br>LITTLE SISTER LAUGHS INC<br>AGS<br>200 PARK AVE SOUTH 8TH FL<br>NEW YORK NY 10003 | 001530P001-1400A-037<br>LIVE OFFICE<br>DEPT CH 16665<br>PALATINE IL 60055 |
| 001531P001-1400A-037<br>LIZ BIBER<br>1719 S CRESCENT HEIGHTS BLVD<br>LOS ANGELES CA 90035 | 002891P001-1400A-037<br>LIZ DEUTSCH<br>ADDRESS INTENTIONALLY OMITTED | 000745P001-1400A-037<br>LJR AND ASSOCIATES<br>AIRPORT CONCIERGE SVC<br>PO BOX 4203<br>REDONDO BEACH CA 90277 | 000509P001-1400A-037<br>LKP GLOBAL LAW LLP<br>1901 AVENUE OF THE STARS STE 480<br>LOS ANGELES CA 90067 |
| 001532P001-1400A-037<br>LLOYD CHRISTMAS LLC<br>21 NORTH POPLAR ST<br>OXFORD OH 45056 | 001533P001-1400A-037<br>LMGCO LLC<br>24955 PACIFIC COAST HWY STE A101<br>MALIBU CA 90265 | 001534P001-1400A-037<br>LOCAL HERO LLC<br>1631 16TH ST<br>SANTA MONICA CA 90404 | 001535P001-1400A-037<br>LOCK N LOAD MUSIC LLC<br>35630 CLOCHE DR<br>WINCHESTER CA 92596 |
| 000144P001-1400S-037<br>LOEB & LOEB LLP<br>VADIM J RUBINSTEIN,ESQ<br>345 PARK AVE<br>NEW YORK NY 10154 | 000145P001-1400S-037<br>LOEB & LOEB LLP<br>LANCE N JURICH<br>10100 SANTA MONICA BLVD<br>LOS ANGELES CA 90067 | 000492P001-1400A-037<br>LOEB AND LOEB LLP<br>10100 SANTA MONICA BLVD STE 2200<br>LOS ANGELES CA 90067 | 002160P001-1400A-037<br>LOFT INTERNATIONAL<br>HARENSESTEENWEG 228<br>VIL VOORDE 1800<br>BELGIUM |
| 003217P001-1400A-037<br>LOFT INTERNATIONAL NV<br>C O MANATT PHELPS AND PHILLIPS LLP<br>LINDSAY CONNER<br>11355 W OLYMPIC BLVD<br>LOS ANGELES CA 90067 | 003611P001-1400A-037<br>LOFT INTERNATIONAL NV<br>11355 W OLYMPIC BLVD<br>LOS ANGELES CA 90064 | 000751P001-1400A-037<br>LOLA KENNEDY INC<br>PORTNEY MANAGEMENT GROUP<br>70 GRAND AVE STE 107<br>RIVER EDGE NJ 07661 | 003894P001-1400A-037<br>LOLA KENNEDY INC<br>70 GRAND AVE STE 107<br>RIVER EDGE NJ 07661 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000621P001-1400A-037
LONI EDWARDS DBA THE DOG AGENCY LLC
135 MADISON AVE
5TH FL
NEW YORK NY 10016

002941P003-1400A-037
LOREN SCHWARTZ
PROCOPIO CORY HARGREAVES & SAVITCH LLP
PHILLIP KOSSY
525 B STREET
STE 2200
SAN DIEGO CA 92101

003934P001-1400A-037
LOREN SCHWARTZ
PROCOPIO
525 B ST
STE 2200
SAN DIEGO CA 92101

002402P001-1400A-037
LORENZO ROCCA
10 RUE ALEXANDRE BACHELET
STOVEN  93400
FRANCE

001536P001-1400A-037
LORI BURNS
ADDRESS INTENTIONALLY OMITTED

000541P001-1400A-037
LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES CA 90054

002934P001-1400A-037
LOS ANGELES COUNTY TAX COLLECTOR
225 NORTH HILL ST RM 122
LOS ANGELES CA 90012

001537P001-1400A-037
LOS ANGELES FILM CRITICS ASSOCIATION
132 N KENMORE 1
LOS ANGELES CA 90004

001538P001-1400A-037
LOS ANGELES MAGAZINE
PO BOX 101116
PASADENA CA 91189

001539P001-1400A-037
LOS ANGELES MEDIA GROUP
PO BOX 740860
LOS ANGELES CA 90074

001540P002-1400A-037
LOS ANGELES POLICE FOUNDATION
633 W 5TH ST STE 960
LOS ANGELES CA 90071-2053

001541P001-1400A-037
LOS GATOS THEATRE LLC
43 NORTH SANTA CRUZ AVE
LOS GATOS CA 95030

001542P001-1400A-037
LOTUS POST
1642  17TH ST
SANTA MONICA CA 90404

001543P001-1400A-037
LOUDER PRODUCTIONS INC
17412 VENTURA BLVD STE 935
ENCINO CA 91316

001544P001-1400A-037
LOUIE SCHULTZ
2310 W 2ND ST
LOS ANGELES CA 90057

003794P001-1400A-037
LOUIS SCHULTZ
2310 W 2ND ST
LOS ANGELES CA 90057

002906P001-1400A-037
LOUISE HESELTINE
ADDRESS INTENTIONALLY OMITTED

000296P001-1400A-037
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

000104P001-1400A-037
LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

000028P001-1400A-037
LOUISIANA DEPT OF LABOR
SECRETARY
PO BOX 94094
BATON ROUGE LA 70804

000186P001-1400A-037
LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

000404P001-1400A-037
LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE LA 70821-9010

003919P001-1400A-037
LOUISIANA TAX CREDIT FINANCE LLC
A DIVISION OF FILM PRODUCTION CAPITAL LLC
650 OLIVE ST
SHREVEPORT LA 71104

003919S001-1400A-037
LOUISIANA TAX CREDIT FINANCE LLC
A DIVISION OF FILM PRODUCTION CAPITAL LLC
BANK OF AMERICA NA
333 S HOPE ST 13TH FL
LOS ANGELES CA 90071

001550P002-1400A-037
LOVE SEAT ENTERTAINMENT
15 FERNCLIFF RD
SCARSDALE NY 10583-5955

001545P001-1400A-037
LOWE AND CO
3030 ENCINAL CANYON RD
MALIBU CA 90265

002098P001-1400A-037
LOWELL CANNON
10915 BLUFFSIDE DR 313
STUDIO CITY CA 91604

001546P001-1400A-037
LOZANO GROUP
14320 VENTURA BLVD # 417
SHERMAN OAKS CA 91423

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001972P001-1400A-037
LUANNA/TRI-STATE PREVUE ROOM
TRI-STATE PREVUE ROOM
636 NORTHLAND BLVD
CINCINNATI OH 45240

000833P001-1400A-037
LUCKY 13 MUSIC
JON COCO
4346 MATILIJA AVE 101
SHERMAN OAKS CA 91423

003841P001-1400A-037
LUCKY 13 MUSIC
4346 MATILIJA AVE 101
SHERMAN OAKS CA 91423

001547P001-1400A-037
LUCY WARREN
951 MICHELTORENA ST
LOS ANGELES CA 90026

001548P001-1400A-037
LUIS TRUJILLO
8550 WILLIS AVE #28
PANORAMA CITY CA 91402

001549P001-1400A-037
LUKE HITS LLC
137 N LARCHMONT BLVD  555
LOS ANGELES CA 90004

002076P001-1400A-037
LUKE RYAN
2005B BATAAN RD
REDONDO BEACH CA 90278

001551P001-1400A-037
LUMINARY VISIONS LLC
907 N VISTA ST
LOS ANGELES CA 90046

001552P001-1400A-037
LUSINE GALADJIAN
15945 HARTLAND ST
LAKE BALBOA CA 91406

000116P001-1400S-037
LUSKIN STERN & EISLER LLP
RICHARD STERN; STEPHAN E HORNUNG
ELEVEN TIMES SQUARE
NEW YORK NY 10036

001553P001-1400A-037
LUXE ARTIST MANAGEMENT INC DBA OPUS BEAUTY
6442 SANTA MONICA BLVD STE 200B
LOS ANGELES CA 90038

001554P001-1400A-037
LYNDA EICHNER
156 EAST 37TH ST 3B
NEW YORK NY 10016

002837P001-1400A-037
LYNN LESHEM-HARRIS
ADDRESS INTENTIONALLY OMITTED

001555P001-1400A-037
LYNN MARIE STEPANIAN
4130 DUNDEE DR
LOS ANGELES CA 90027

002864P001-1400A-037
LYNN STEPANIAN
ADDRESS INTENTIONALLY OMITTED

001556P001-1400A-037
LYRIC HOUSE LLC
6266 W SUNSET BLVD
LOS ANGELES CA 90028

001557P001-1400A-037
LYSA COOPER
105 CROSBY ST
NEW YORK NY 10012

000596P001-1400A-037
M ENGELMAN AND CO INC
20 WEST 22ND ST
STE 805
NEW YORK NY 10010

001558P001-1400A-037
M3 CREATIVE
4111 W ALAMEDA AVE  101
BURBANK CA 91505

003992P001-1400A-037
MACARONI KID INC
7 TRADESMANS PATH
PO BOX 22
BRIDGEHAMPTON NY 11932

001559P001-1400A-037
MACENTHUSIAST INC
10600 W PICO BLVD
LOS ANGELES CA 90064

002708P001-1400A-037
MADISON HARTSTEIN
1574 SOUTH BUNDY DR
LOS ANGELES CA 90025

001560P001-1400A-037
MADISON VIP INC
1539 KENNELWORTH PL
BRONX NY 10465

001561P001-1400A-037
MADRIVER PICTURES LLC
301 N CANON DR 207
BEVERLY HILLS CA 90210

003218P001-1400A-037
MAGNA ENTERTAINMENT
JOSHUA SASON
5 HANOVER SQUARE
NEW YORK NY 10004

003218S001-1400A-037
MAGNA ENTERTAINMENT LLC
COWAN DEBAETS ABRAHAMS AND SHEPPARD LLP
SUSAN BODINE
41 MADISON AVE 34TH FL
NEW YORK NY 10010

001562P001-1400A-037
MAGNO SOUND
729 SEVENTH AVE 2ND FL
NEW YORK NY 10019

002045P001-1400A-037
MAGNUS KIM
656 S RIDGELEY DR #202
LOS ANGELES CA 90036

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001563P001-1400A-037
MAGRIKIE BERG
521 HOLLISTER AVE APT 4
SANTA MONICA CA 90405

000297P001-1400A-037
MAINE ATTORNEY GENERAL
JANET T MILLS
6 STATE HOUSE STATION
AUGUSTA ME 04333

000105P001-1400A-037
MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA ME 04333-0017

000029P001-1400A-037
MAINE DEPT OF LABOR
COMMISSIONER
54 STATE HOUSE STATION
AUGUSTA ME 04332

000187P001-1400A-037
MAINE REVENUE SERVICES
24 STATE HOUSE STATION
AUGUSTA ME 04333

003637P001-1400A-037
MAKE IT RAIN LLC
5762 ANDASOL AVE
ENCINO CA 91316

001564P001-1400A-037
MAKE IT RAIN LLC DBA NINJA TRACKS
5762 ANDASOL AVE
ENCINO CA 91316

003877P001-1400A-037
MAKE IT RAIN LLC DBA NINJA TRACKS
WOLF RIFKIN SHAPIRO
WOLF RIFKIN SHAPIRO SCHULMAN AND RABKIN LLP
5762 ANDASOL AVE
ENCINO CA 91316

001565P001-1400A-037
MAKE UP IN MOTION INC
263 N ALMONT DR
BEVERLY HILLS CA 90211

001566P001-1400A-037
MALCO THEATRES INC
PO BOX 171809
MEMPHIS TN 38187-1809

001567P001-1400A-037
MAMMOTH ADVERTISING LLC
36 EAST 20TH ST 7TH FL
NEW YORK NY 10003

000512P001-1400A-037
MANATT PHELPS AND PHILLIPS LLP
11355 WEST OLYMPIC BLVD
LOS ANGELES CA 90064

001568P001-1400A-037
MANHATTAN PRODUCTIONS MUSIC
1650 BROADWAY STE 900
NEW YORK NY 10019

001569P001-1400A-037
MANJARES CATERING
7336 SW 16TH ST
MIAMI FL 33155

001973P001-1400A-037
MANN THEATRES INC
900 EAST 80TH ST
BLOOMINGTON MN 55420

001570P001-1400A-037
MARA CAPOZZI DESIGN INC
600 S CURSON AVE 546
LOS ANGELES CA 90036

001571P001-1400A-037
MARCEL LOPEZ
5460 SO CAPITAL REEF DR
TAYLORSVILLE UT 84129

001572P001-1400A-037
MARCO DISILVIO
3630 CHADWICK LN
LAKE IN THE HILLS IL 60156

001573P001-1400A-037
MARCOS A GONZALES
205 MAINE ST
JEFFERSON LA 70121

001574P001-1400A-037
MARCUS SUDAC
1420 ABINGTON CAMBS DR
LAKE FOREST IL 60045

001575P001-1400A-037
MARCUS THEATRES CORP
100 EAST WISCONSIN AVE STE 2000
MILWAUKEE WI 53202

000601P001-1400A-037
MARGARET CHU TANGRAM
TANGRAM ADVISORS
37 WEST 12TH ST STE 3F
NEW YORK NY 10011

001576P001-1400A-037
MARGARET MALDONADO AGENCY
8436 MELROSE PL
LOS ANGELES CA 90069

001577P001-1400A-037
MARIKO CASIANO DBA MARIKO KAWAI
270 JAY ST APT #41
BROOKLYN NY 11201

001578P001-1400A-037
MARIPOSA LANE MUSIC INC
557 VIA DE LA PAZ
PACIFIC PALISADES CA 90272

002841P001-1400A-037
MARIYAM MAHBUB
ADDRESS INTENTIONALLY OMITTED

002843P001-1400A-037
MARK MCCOLEY
ADDRESS INTENTIONALLY OMITTED

001579P001-1400A-037
MARK MONITOR INC
PO BOX 71398
CHICAGO IL 60694

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002865P001-1400A-037
MARK STERN
ADDRESS INTENTIONALLY OMITTED

003882P001-1400A-037
MARK STUART

003871P001-1400A-037
MARK THOMAS HANNAH DBA BOOMERANG!
514 SOUTH GAYLORD DR
BURBANK CA 91505

001580P001-1400A-037
MARK WOOLLEN AND ASSOCIATES LP
207 ASHLAND AVE
SANTA MONICA CA 90405

001581P001-1400A-037
MARKET FORCE INFORMATION INC
PO BOX 671156
DALLAS TX 75267

001582P001-1400A-037
MARKETCAST LLC
FILE 1434 1801 W OLYMPIC BLVD
PASADENA CA 91199

001583P001-1400A-037
MARKHOR ENTERTAINMENT
5466 COLLINGWOOD CIR
CALABASAS CA 91302

002957P001-1400A-037
MARSHALL FILM LLC
CEO
9100 WILSHIRE BLVD
STE 535E
BEVERLY HILLS CA 90212

002957S001-1400A-037
MARSHALL FILM LLC
MITCHELL SILBERBERG AND KNUPP LLP
PHIL DAVIS
11377 W OLYMPIC BLVD
LOS ANGELES CA 90064

003219P001-1400A-037
MARSHALL FILM LLC
JONATHAN SANGER
9100 WILSHIRE BLVD STE 530E
BEVERLY HILLS CA 90212

003613P001-1400A-037
MARSHALL FILM LLC
9100 WILSHIRE BLVD
STE 535E
BEVERLY HILLS CA 90212

001584P001-1400A-037
MARSHALL FINE
2 MANCUSO DR
OSSINING NY 10562

000790P001-1400A-037
MARTELL SOUND
STEVEN R PINES CPA
2001 WILSHIRE BLVD #250
SANTA MONICA CA 90403

003664P001-1400A-037
MARTELL SOUND
2001 WILSHIRE BLVD #250
SANTA MONICA CA 90403

001585P001-1400A-037
MARTHA'S VINEYARD FILM SOCIETY
PO BOX 4423
VINEYARD HAVEN MA 02568

001586P001-1400A-037
MARTIN E SAMUEL
1633 N SIERRA BONITA AVE
LOS ANGELES CA 90046

001587P002-1400A-037
MARY LYNN PYLE
530 SNATA ANA AVE
NEWPORT BEACH CA 92663-4128

000298P001-1400A-037
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

000030P001-1400A-037
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE MD 21202

000106P001-1400A-037
MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BLD
ANNAPOLIS MD 21401

000107P001-1400A-037
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

000406P001-1400A-037
MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BUILDING
80 CALVERT ST
ANNAPOLIS MD 21401

000299P001-1400A-037
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

000351P001-1400A-037
MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BUILDING
ONE ASHBURTON PL
BOSTON MA 02108

000108P001-1400A-037
MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION
ONE WINTER ST
BOSTON MA 02108

000031P001-1400A-037
MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

000407P001-1400A-037
MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON MA 02108-1608

001588P001-1400A-037
MASSIVE NOISE MACHINE
36 BEVERLY RD
MADISON NJ 07940

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003757P002-1400A-037
MATADOR RECORDINGS LLC
17-19 ALMA RD
LONDON  SW18 1AA
UNITED KINGDOM

001589P001-1400A-037
MATHEU SCHREYER
812 N VENDOME ST  4
LOS ANGELES CA 90026

001590P001-1400A-037
MATT CARROLL
291 PARK ST
WEST ROXBURY MA 02132

002896P001-1400A-037
MATT CREEM
ADDRESS INTENTIONALLY OMITTED

001591P002-1400A-037
MATTHEW COHEN CREATIVE LLC
2 5TH AVENUE APT 10C
NEW YORK NY 10011-8837

001592P001-1400A-037
MATTHEW DAVID HURWITZ
148 W HIGHLAND AVE
SIERRA MADRE CA 91024

002035P001-1400A-037
MATTHEW LEE
400 S HOOVER ST APT 111
LOS ANGELES CA 90020

002836P001-1400A-037
MATTHEW LEE
ADDRESS INTENTIONALLY OMITTED

001593P001-1400A-037
MATTHEW SHELTON
4069 1/4 DUQUESNE AVE
CULVER CITY CA 90232

001974P001-1400A-037
MAUDE LLC
99 WASHINGTON ST
NORWALK CT 06854

001594P001-1400A-037
MAX EISENBERG
4150 ELMER AVE
NORTH HOLLYWOOD CA 91602

002783P001-1400A-037
MAXUM INDEMNITY CO
AON ALBERT G RUBEN INSURANCE SVC INC
ERIN GREEN
15303 VENTURA BLVD
STE 1200
SHERMAN OAKS CA 91403

001595P001-1400A-037
MCBEARD MEDIA INC
DEPT LA 24551
PASADENA CA 91185-4551

001596P001-1400A-037
MCCONNELL VALDES LLC
PO BOX 364225
SAN JUAN PR 00936

001597P001-1400A-037
MCINTOSH FILMS LLC
PO BOX 481171
LOS ANGELES CA 90048

001598P001-1400A-037
MEDIA ARTS CENTER - SAN DIEGO
2921 EL CAJON BLVD
SAN DIEGO CA 92104

002730P002-1400A-037
MEDIA CHAIN LTD
PORTLAND BUILDINGS
127-129 PORTLAND ST
MANCHESTER GREATER MANCHE  M14PZ
UNITED KINGDOM

003657P001-1400A-037
MEDIA CHAIN LTD
127-129 PORTLAND ST
MANCHESTER GREATER MANCHE  M14PZ
UNITED KINGDOM

002945P001-1400A-037
MEDIA ENTERTAINMENT AND ARTS ALLIANCE
245 CHALMERS ST
REDFERN, NSW  2016
AUSTRALIA

003221P001-1400A-037
MEDIA FILM INTERNATIONAL
YONG HO LEE
1139 S 4TH AVE
LOS ANGELES CA 90019

003860P001-1400A-037
MEDIA MANAGEMENT LP DBA MUSICBOX
266 KING ST W STE 500
TORONTO ON M5V 1HA
CANADA

001599P001-1400A-037
MEDIA STORM LLC
PO BOX 6411
BRATTLEBORO VT 05302

001600P001-1400A-037
MEDIABISTRO HOLDINGS LLC
825 8TH AVE 29TH FL
NEW YORK NY 10019

003220P001-1400A-037
MEDIALOG CORP
HOJIN JEONG
ADD 10F THE PAN BUILDING 1592 SANGAMDONG
MAPO-GU
SEOUL  121-835
REPUBLIC OF KOREA

001601P001-1400A-037
MEETING SVC INC
9220 ACTIVITY RD
SAN DIEGO CA 92126

001602P001-1400A-037
MEGAN ALVINO
2727 3RD ST APT 108
SANTA MONICA CA 90405

002790P001-1400A-037
MEGAN ALVINO
ADDRESS INTENTIONALLY OMITTED

001603P001-1400A-037
MEGAPLEX JORDAN COMMONS 17
301 WEST SOUTH TEMPLE
SALT LAKE CITY UT 84101

# Open Road Films, LLC, et al.
## Exhibit Pages

001604P001-1400A-037
MEGAPLEX THEATRES
9295 S STATE ST
SANDY UT 84070

001605P001-1400A-037
MEGATRAX PRODUCTION MUSIC INC
7629 FULTON AVE
NORTH HOLLYWOOD CA 91605

001606P001-1400A-037
MEHMET GOKTUG SARIOZ
3531 MEIER ST
LOS ANGELES CA 90066

002842P001-1400A-037
MELISSA MARTINEZ
ADDRESS INTENTIONALLY OMITTED

001607P001-1400A-037
MELISSA MCSORLEY
446 S BENTLEY
LOS ANGELES CA 90049

001608P001-1400A-037
MELTWATER NEWS US INC
DEPT LA 24140
PASADENA CA 91185

001609P001-1400A-037
MENCHIES GROUP INC
17555 VENTURA BLVD STE 200
ENCINO CA 91316

001610P001-1400A-037
MERCI CO LLC
5120 COLDWATER CANYON AVE #9
SHERMAN OAKS CA 91423

000642P001-1400A-037
MERCURY PUBLIC AFFAIRS LLC
ACCOUNTS REC
437 MADISON AVE 3RD FLR
NEW YORK NY 10022

002011P001-1400A-037
MEREDITH CONDIT
28301 MORAY DR
BONITA SPRINGS FL 34135

002277P001-1400A-037
MERRILL LYNCH PIERCE FENNER AND SMITH INC
150 N COLLEGE ST
NCI-028-17-06
CHARLOTTE NC 28255

001611P001-1400A-037
MET PHOTO INC
1500 BROADWAY LEVEL C2
NEW YORK NY 10036

001612P001-1400A-037
METHODIC DOUBT MUSIC LLC
6427 W 87TH ST
LOS ANGELES CA 90045

000472P001-1400A-037
METLIFE
METLIFE SMALL BUSINESS CENTER
PO BOX 804466
KANSAS CITY MO 64180-4466

001975P001-1400A-037
METROGOLDWYNMAYER STUDIOS INC
10250 CONSTELLATION BLVD
LOS ANGELES CA 90067-6241

001613P001-1400A-037
METROPLEX THEATRES LLC
2275 W 190TH ST STE 201
TORRANCE CA 90504

001614P001-1400A-037
METROPOLITAN EXPOSITION SVC
115 MOONACHIE AVE
MOONACHIE NJ 07074

002084P001-1400A-037
METROPOLITAN WEST
1707A E 28TH STREET
LONG BEACH CA 90755

001615P001-1400A-037
MICAH SCHIFMAN
8535 WEST KNOLL DR  321
WEST HOLLYWOOD CA 90069

002796P001-1400A-037
MICHAEL BOLKIN
ADDRESS INTENTIONALLY OMITTED

001616P001-1400A-037
MICHAEL C GORDON
8141 FARRALONE AVE
CANOGA PARK CA 91304

002919P001-1400A-037
MICHAEL CHASIN
ADDRESS INTENTIONALLY OMITTED

001617P002-1400A-037
MICHAEL DAVID PRODUCTIONS INC
RDG AND PARTNERS
69B MONROE AVE
PITTSFORD NY 14534

002806P001-1400A-037
MICHAEL DWYER
ADDRESS INTENTIONALLY OMITTED

001620P001-1400A-037
MICHAEL FISK
DBA INTERMARK STRATEGY AND CONSULTING
8964 DICKS ST
WEST HOLLYWOOD CA 90069

001618P001-1400A-037
MICHAEL GEORGE
419 N LARCHMONT BLVD #292
LOS ANGELES CA 90004

001619P001-1400A-037
MICHAEL J REZENDES
15 OCEAN AVE 202
WINTHROP MA 02152

001621P001-1400A-037
MICHAEL JOHN CULBERT
11431 KINGSLAND ST
LOS ANGELES CA 90066

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001622P001-1400A-037
MICHAEL KAISER
2550 ASTRAL DR
LOS ANGELES CA 90046

002892P001-1400A-037
MICHAEL MACPHEE
ADDRESS INTENTIONALLY OMITTED

001623P001-1400A-037
MICHAEL MINTER
6775 SANTA MONICA BLVD STE 4273
LOS ANGELES CA 90038

002853P001-1400A-037
MICHAEL PASTRANO
ADDRESS INTENTIONALLY OMITTED

001624P001-1400A-037
MICHAEL WILSON
ADDRESS INTENTIONALLY OMITTED

001625P001-1400A-037
MICHELE ROBERTSON
8530 WILSHIRE BLVD STE 420
BEVERLY HILLS CA 90211

002039P001-1400A-037
MICHELTORENA
701 MICHELTORENA ST
LOS ANGELES CA 90026

000300P001-1400A-037
MICHIGAN ATTORNEY GENERAL
BILL SCHUETTE
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

000032P001-1400A-037
MICHIGAN DEPT OF ENERGY LABOR AND
ECONOMIC GROWTH
611 WEST OTTAWA
PO BOX 30004
LANSING MI 48909

000109P001-1400A-037
MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

000188P001-1400A-037
MICHIGAN DEPT OF TREASURY
TREASURY BLDG
LANSING MI 48922

000408P001-1400A-037
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909

000011P001-1400S-037
MICHIGAN DEPT. OF TREASURY, TAX POL. DIV.
ATTN: LITIGATION LIAISON
430 WEST ALLEGAN STREET
2ND FLOOR, AUSTIN BUILDING
LANSING MI 48922

001627P001-1400A-037
MICHIGAN TECHNOLOGICAL UNIVERSITY
1400 TOWNSEND DR
HOUGHTON MI 49931

001628P001-1400A-037
MICHIGAN THEATER FOUNDATION INC
603 EAST LIBERTY ST
ANN ARBOR MI 48104

000855P001-1400A-037
MIDNIGHT SUN
ZACK SCHILLER AND ASSOCIATES
401 WILSHIRE BLVD
STE 850
SANTA MONICA CA 90401

002958P001-1400A-037
MIDNIGHT SUN LLC
ZACH SCHILLER AND ASSOCIATES
ZACHARY SCHILLER MANAGER
300 S 4TH ST
LAS VEGAS NV 89101

003615P001-1400A-037
MIDNIGHT SUN LLC
300 S 4TH ST
LAS VEGAS NV 89101

001629P001-1400A-037
MIGHTYMULTIMEDIA LLC
2762 WEST AVE 35
LOS ANGELES CA 90065

001630P001-1400A-037
MIKE PESCA
1587 1ST AVE APT 3S
NEW YORK NY 10028

000766P001-1400A-037
MIKE RELM INC
BENNETT MANAGEMENT
2398 BROADWAY
SAN FRANCISCO CA 94115

001631P001-1400A-037
MIKIEL BENYAMIN STUDIOS
215 RAY ST APT D
GARFIELD NJ 07026

001632P001-1400A-037
MILAN CARTER
12456 CULVER BLVD APT 3
LOS ANGELES CA 90066

001633P001-1400A-037
MILAN ENTERTAINMENT INC
3630 TACOMA AVE
LOS ANGELES CA 90065

002869P001-1400A-037
MIMI TSENG
ADDRESS INTENTIONALLY OMITTED

000301P001-1400A-037
MINNESOTA ATTORNEY GENERAL
LORI SWANSON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

000409P001-1400A-037
MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
STE 500
ST. PAUL MN 55101

000033P001-1400A-037
MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL MN 55155

# Open Road Films, LLC, et al.
## Exhibit Pages

000110P001-1400A-037
MINNESOTA DEPT OF NATURAL RESOURCES
520 LAFAYETTE RD
ST. PAUL MN 55155-4040

000189P001-1400A-037
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55101

000111P001-1400A-037
MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL MN 55155-4194

001634P001-1400A-037
MINOO BAHRI
10790 WILSHIRE BLVD 703
LOS ANGELES CA 90024

002047P001-1400A-037
MIRACLE BABY ENTERPRISES INC
GREEN CLEAN PO BOX 452452
LOS ANGELES CA 90045

002953P001-1400A-037
MIRAMAX DISTRIBUTION SVC LLC
ADRIAN LOPEZ
SVP BUSINESS AFFAIRS
2450 COLORADO AVE
STE 100E
SANTA MONICA CA 90404

001635P001-1400A-037
MIRIAM VUKICH
239 S BERENDO ST
LOS ANGELES CA 90004

001636P001-1400A-037
MISERABLE BEAST MUSIC
2658 GRIFFITH PK BLVD 828
LOS ANGELES CA 90039

001637P001-1400A-037
MISSING PIECES INC
8577 COLE CREST DR
LOS ANGELES CA 90046

000302P001-1400A-037
MISSISSIPPI ATTORNEY GENERAL
JIM HOOD
DEPT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

000112P001-1400A-037
MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
PO BOX 2261
JACKSON MS 39225

000034P001-1400A-037
MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON MS 39215-1699

000410P001-1400A-037
MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

000190P001-1400A-037
MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

000303P001-1400A-037
MISSOURI ATTORNEY GENERAL
JOSHUA D HAWLEY
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

000356P001-1400A-037
MISSOURI ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BLDG
815 OLIVE ST STE200
ST. LOUIS MO 63101

000113P001-1400A-037
MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

000114P001-1400A-037
MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

000191P001-1400A-037
MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH ST
JEFFERSON CITY MO 65101

000035P001-1400A-037
MISSOURI LABOR AND INDUSTRIAL
RELATIONS COMMISSION
CHAIRMAN
3315 WEST TRUMAN BLVD ROOM 214
PO BOX 599
JEFFERSON CITY MO 65102-0599

000411P001-1400A-037
MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY MO 65102

001976P001-1400A-037
MITCHELL SILBERBERG AND KNUPP LLP
11377 WEST OLYMPIC BLVD
LOS ANGELES CA 90064

002354P001-1400A-037
MITSCHERLICH PARTMBB PATENT UND RECHTANSALTE
SONNESNSTR 33
MUNICH D E  80331
GERMANY

002207P001-1400A-037
MJR DIGITAL CINEMAS
41000 WOODWARD AVE
STE 135 EAST
BLOOMFIELD HILLS MI 48304

003986P001-1400A-037
MOBCRUSH INC
301 ARIZONA AVE #230
SANTA MONICA CA 90401

003938P001-1400A-037
MOCEAN LLC
2440 S SEPULVEDA BLVD STE 150
LOS ANGELES CA 90064

001638P002-1400A-037
MOCEAN LLC A/K/A MOCEAN PICTURES LLC
RALUCA HIRINIA ROSHONE HARMON
2440 S SEPULVEDA BLVD STE 150
LOS ANGELES CA 90064

003652P001-1400A-037
MOCEAN PICTURES LLC
2440 S SEPULVEDA BLVD STE 150
LOS ANGELES CA 90064

## Open Road Films, LLC, et al.
## Exhibit Pages

001639P001-1400A-037
MODERN VIDEOFILM
2300 WEST EMPIRE AVE STE 200
BURBANK CA 91504

002089P001-1400A-037
MOMENTUS INSURANCE BROKERAGE
5990 SEPULVEDA BLVD STE 550
VAN NUYS CA 91411

001643P001-1400A-037
MONARCH WORLDWIDE SVC
11519 LA MAIDA ST
VALLEY VILLAGE CA 91601

001644P001-1400A-037
MONKEYPOP MUSIC LLC
8156 WARING AVE
LOS ANGELES CA 90046

001977P001-1400A-037
MONTAGE MUSIC LLC
20485 ROCA CHICA DR
MALIBU CA 90265

000304P001-1400A-037
MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA MT 59620-1401

000115P001-1400A-037
MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BLDG
1520 E SIXTH AVE
HELENA MT 59620-0901

000036P001-1400A-037
MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
PO BOX 1728
HELENA, MT 59624

000192P001-1400A-037
MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA MT 59860

000412P001-1400A-037
MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FLOOR
HELENA MT 59601

000116P001-1400A-037
MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA MT 59620-1800

000358P001-1400A-037
MONTANA OFFICE OF CONSUMER PROTECTION
DEPT OF JUSTICE
1219 8TH AVE
PO BOX 200151
HELENA MT 59620-0151

000868P001-1400A-037
MONTE ROSA AB
GREV TUREGATAN 29 2TR
STOCKHOLM  114 38
SWEDEN

002287P001-1400A-037
MONTEROSA INC
150 N MICHIGAN AVE
STE 1950
CHICAGO IL 60601

002551P003-1400A-037
MONTEVERDE FILMS INC
DIANE SUTTON AND ASSOCIATES
672 S LA FAYETTE PARK PL STE 37
LOS ANGELES CA 90057-3234

001645P001-1400A-037
MOON TIDE MEDIA LLC
PO BOX 3760
MANHATTAN BEACH CA 90266

001646P001-1400A-037
MORAN AND ASSOCIATES CREATIVE INC
4721 VINCENT AVE
LOS ANGELES CA 90041

001647P001-1400A-037
MOREL STUDIO SUPPORT
585 WELLS AVE # 53
ATLANTA GA 30312

002449P001-1400A-037
MORGAN THE AGENCY
13 HERBERT PL
DUBLIN 2
IRELAND

002928P001-1400A-037
MORGANE EVENO
ADDRESS INTENTIONALLY OMITTED

001648P001-1400A-037
MOSS LANDING
563 WESTMINSTER AVE STE 3
VENICE CA 90291

001649P001-1400A-037
MOTHER MAYHEW LLC
14205 KITTRIDGE ST
VAN NUYS CA 91405

001650P001-1400A-037
MOTHERS MOVIE LLC
1007 MAYBROOK DR
BEVERLY HILLS CA 90210

001650S001-1400A-037
MOTHERS MOVIE LLC
IME Law, PLLC
Matthew H. Hooper
2801 Alaskan Way, Ste. 107
SEATTLE WA 98121

001651P001-1400A-037
MOTION PICTURE ASSOCIATION OF AMERICA INC
15301 VENTURA BLVD BLDG E
SHERMAN OAKS CA 91403

001652P001-1400A-037
MOTION PICTURE EDITORS GUILD
7715 SUNSET BLVD STE 200
LOS ANGELES CA 90046

001653P001-1400A-037
MOTION PICTURE MAILING INC
32542 BOWMAN KNOLL DR
WESTLAKE VILLAGE CA 91361

001654P001-1400A-037
MOTIVE CREATIVE LLC
1023 NORTH ORANGE DR
LOS ANGELES CA 90038

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001655P001-1400A-037
MOTIVE ENTERTAINMENT
1303 OAK GROVE PL
WESTLAKE VILLAGE CA 91362

001656P001-1400A-037
MOVIE CITY NEWS INC
437 1 2 N ORANGE GROVE AVE
LOS ANGELES CA 90036

001657P001-1400A-037
MOVIE MOGUL INC
10106 SUNBROOK DR
BEVERLY HILLS CA 90210

001658P001-1400A-037
MOVING IMAGE TECHNOLOGIES
17760 NEWHOPE ST # B
FOUNTAIN VALLEY CA 92708

002105P001-1400A-037
MOVING IMAGE TECHNOLOGIES
17760 NEWHOPE ST
FOUNTAIN VALLEY CA 92708

001659P001-1400A-037
MOXIE PICTURES INC
500 FIFTH AVE STE 2700
NEW YORK NY 10110

001978P001-1400A-037
MPAA CLASSIFICATION AND RATING ADMIN
15301 VENTURA BLVD BLDG E
SHERMAN OAKS CA 91403

000521P001-1400A-037
MPAA CONSULTING LLC
DBA MOTION PICTURE CONSULTING LLC
16 LEONE BLVD STE A
JACKSON NJ 08527

001660P001-1400A-037
MPT MARKETING LLC
12184 LAUREL TER DR
STUDIO CITY CA 91604

003972P001-1400A-037
MTM CHOICE LLC
3411 SILVERSIDE RD
104 RODNEY BLDG
WILMINGTON DE 19810

001979P001-1400A-037
MTV NETWORKS
ANCILLARY SALES
PO BOX 13801
NEWARK NJ 07188-0801

001661P001-1400A-037
MTWO LLC
8000 SUNSET BLVD STE A201
LOS ANGELES CA 90046

000532P001-1400A-037
MUFG UNION BANK NA
445 S FIGUEROA ST
LOS ANGELES CA 90071

001662P001-1400A-037
MULLENLOWE US INC
40 BROAD ST
BOSTON MA 02109

001663P001-1400A-037
MUSIC ASSET MANAGEMENT INC
16130 VENTURA BLVD STE 560
ENCINO CA 91436

003770P001-1400A-037
MUSIC ASSET MANAGEMENT INC OBO MATH CLUB LLC
BAD AT MATH SONGS ASCAP
AND THE MATH CLUB MUSIC BMI
16130 VENTURA BLVD STE 560
ENCINO CA 91436

001664P001-1400A-037
MUSIC BEYOND
6100 WILSHIRE BLVD STE 1600
LOS ANGELES CA 90048

002377P001-1400A-037
MUSIC BEYOND LLC (OLD)
C O SUMMIT BUSINESS MGMT
16255 VENTURA BLVD STE 625
ENCINO CA 91436

002706P001-1400A-037
MUSIC JUNKIES INC
1111 S GRAND AVE # 1019
LOS ANGELES CA 90015

001640P003-1400A-037
MUSIC PLUGGER INC
3036 PALMER DR
LOS ANGELES CA 90065-4921

003920P001-1400A-037
MUSIC PLUGGER INC
1433 N OCCIDENTAL BLVD
LOS ANGELES CA 90026

001641P001-1400A-037
MUSIC VENDORS
241 SOUTH MARINE BLVD
JACKSONVILLE NC 28540

001642P001-1400A-037
MUSICAL PRODUCTION LLC DBA NOT A PUBLISHING
3250 NW 107 AVE
DORAL FL 33172

002385P001-1400A-037
MUSIKVERGNUEGEN DBA BEYOND
16255 VENTURA BLVD
STE 625
ENCINO CA 91436

001665P001-1400A-037
MX MOVIES LLC
618 WASHINGTON AVE STE 201
SAINT LOUIS MO 63101

001666P001-1400A-037
MY EYE MEDIA LLC
3515 W PACIFIC AVE
BURBANK CA 91505

001667P001-1400A-037
MY IMAGE STUDIOS LLC
46 W 116TH ST
NEW YORK NY 10026

001668P001-1400A-037
MYRNA LOY CENTER
15 N EWING
HELENA MT 59601

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001670P001-1400A-037
NAACP EAST ST LOUIS BRANCH 3013
4700 STATE ST STE 2A
EAST SAINT LOUIS IL 62205

002703P001-1400A-037
NAACP IMAGE AWARDS
4949 WILSHIRE BLVD
STE 310
LOS ANGELES CA 90010

002720P001-1400A-037
NADIA BRONSON AND ASSOCIATES INC
8721 SUNSET BLVD
PENTHOUSE 9
LOS ANGELES CA 90069

001671P001-1400A-037
NAI ENTERTAINMENT HOLDINGS LLC
PO BOX 9108
NORWOOD MA 02062

001672P001-1400A-037
NAILING HOLLYWOOD MANAGEMENT INC
905 COLE AVE
LOS ANGELES CA 90038

001673P001-1400A-037
NAIMA JAMAL
5700 W OLYMPIC BL 115
LOS ANGELES CA 90036

003276P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003277P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003278P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003279P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003280P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003281P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003282P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003283P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003284P002-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003285P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003286P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003287P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003288P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003289P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003290P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003291P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003292P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003293P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003294P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003295P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003296P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003297P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003298P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003299P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003300P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003301P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003302P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003303P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003304P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003305P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003306P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003307P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003308P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003309P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003310P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003311P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003312P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003313P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003314P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003315P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003316P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003317P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003318P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003319P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003320P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003321P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED |
| 003322P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003323P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003324P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003325P001-1400A-037<br>NAME AND ADDRESS INTENTIONALLY OMITTED |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003326P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003327P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003328P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003329P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003330P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003331P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

003332P001-1400A-037
NAME AND ADDRESS INTENTIONALLY OMITTED

002378P001-1400A-037
NANCY GOLIGER BERMAN
PBSM LLP
16030 VENTURA BLVD STE 380
ENCINO CA 91436

001674P001-1400A-037
NANCY JAY MALOSKY
5337 GATESWORTH LN
DALLAS TX 75287

000627P001-1400A-037
NANCY MEYERS PRODUCTIONS INC
CITRIN COOPERMAN
529 FIFTH AVE
NEW YORK NY 10017

001675P001-1400A-037
NAOSBIRMINGHAM LLC
PO BOX 52670
MIDLAND TX 79710

001676P001-1400A-037
NAPA VALLEY UNIFIED SCHOOL
2425 JEFFERSON ST
NAPA CA 94558

001677P001-1400A-037
NAPERVILLE THEATRE LLC
1325 REMINGTON RD STE H
SCHAUMBURG IL 60173

001678P001-1400A-037
NASUL LEE
1212 BROCKTON AVE #302
LOS ANGELES CA 90025

001679P003-1400A-037
NATALIE GOLDFINGER
3 BASCOM ST
IRVINE CA 92612-2128

001680P001-1400A-037
NATASHA LYONNE
415 E 6TH ST
NEW YORK NY 10009

000694P001-1400A-037
NATIONAL AMUSEMENTS
846 UNIVERSITY AVE
PO BOX 9108
NORWOOD MA 02062

003222P001-1400A-037
NATIONAL BANK OF CANADA
CHARLENE PALING AND ANNE SCHNEERER
145 KING ST WEST STE 720
TORONTO ON M5H 1J8
CANADA

003222S001-1400A-037
NATIONAL BANK OF CANADA
JOEY MASTROGIUSEPPE
DENTONS CANADA LLP
JOEY MASTROGIUSEPPE
MONTREAL QC H3B 4M7
CANADA

003222S002-1400A-037
NATIONAL BANK OF CANADA
FRASER MILNER CASGRAIN SENCRL LLP
JOEY MASTROGIUSEPPE
1 PLACE VILLE MARIE 39TH FL
MONTREAL QC H3B 4M7
CANADA

003223P001-1400A-037
NATIONAL BANK OF CANADA
JULIE PRUD'HOMME
600 DE LA GAUCHETIERE ST WEST GROUND FL
MONTREAL QC H3B 4L2
CANADA

003223S001-1400A-037
NATIONAL BANK OF CANADA
DENTONS CANADA SENCRL
SOFIA RUGGIERO
1 PLACE VILLE MARIE BUREAU 3900
MONTREAL QC H3B 4M7
CANADA

001681P001-1400A-037
NATIONAL BAR ASSOCIATION
1225 11ST NW
WASHINGTON DC 20001

001682P001-1400A-037
NATIONAL BOARD OF REVIEW OF
MOTION PICTURES INC
40 WEST 37TH ST STE 501
NEW YORK NY 10018

001683P002-1400A-037
NATIONAL HISPANIC MEDIA COALITION
65 S GRAND AVENUE
PASADENA CA 91105-1602

001980P001-1400A-037
NATIONAL MULTIPLE SCLEROSIS SOCIETY
2440 S SEPULVEDA BLVD STE 115
LOS ANGELES CA 90064

001684P001-1400A-037
NATIONAL RECREATION AND PARK ASSOCIATION
CL# 500007 PO BOX 5007
MERRIFIELD VA 22116

001685P002-1400A-037
NATIONAL RESEARCH GROUP INC
JAMES MCNAMARA
5780 W JEFFERSON BLVD
LOS ANGELES CA 90016

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003650P001-1400A-037
NATIONAL RESEARCH GROUP INC
5780 W JEFFERSON BLVD
LOS ANGELES CA 90016

002755P002-1400A-037
NATIONAL SCHOLASTIC PRESS ASSOC
2829 UNIVERSITY AVE SE STE 720
MINNEAPOLIS MN 55414-3267

001689P001-1400A-037
NATIONAL WILDLIFE FEDERATION
1110 WILDLIFE CTR DR
RESTON VA 20190

002403P001-1400A-037
NATIXIS COFICINE
6 RUE DE LAMIRAL HAMELIN
F-75116PARIS 9
FRANCE

0024403S001-1400A-037
NATIXIS COFICINE
REED SMITH
Richard Philipps
The Broadgate Tower
20 PRIMROSE STREET
LONDON  EC2A 2RS
UNITED KINGDOM

001686P001-1400A-037
NAZY MEKNAT
740 N KINGS RD #205
WEST HOLLYWOOD CA 90069

003950P002-1400A-037
NBC UNIVERSAL
30 ROCKEFELLER CTR 1221 SIXTH AVE
27TH FL RM 27B59
NEW YORK NY 10112

001687P001-1400A-037
NCS CREATIVE INC
18981 VENTURA BLVD 300
TARZANA CA 91356

002481P001-1400A-037
NDP SHOW DOGS LTD
99 KENTON RD HARROW
MIDDLESEX  HA3-OAN
UNITED KINGDOM

002481S001-1400A-037
NDP SHOW DOGS LTD
SHERIDANS
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM

000305P001-1400A-037
NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN NE 68509-8920

000117P001-1400A-037
NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 N ST STE 400
PO BOX 98922
LINCOLN NE 68509-8922

000037P001-1400A-037
NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN NE 68509

000193P001-1400A-037
NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN NE 68509-4818

000413P001-1400A-037
NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN NE 68508-1390

000447P001-1400A-037
NEDDY DEAN PRODUCTIONS LIMITED
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

000447S001-1400A-037
NEDDY DEAN PRODUCTIONS LIMITED
Ingenious Capital Management Limited
Legal and Business Affairs
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

002780P001-1400A-037
NEIL SHEN
77 JIANGUO RD CHAOYANG DISTRICT
CHINA CENTRAL PL TOWER 3 RM 3606
BEIJING  100025
CHINA

002830P001-1400A-037
NELLI KEHEYAN
ADDRESS INTENTIONALLY OMITTED

001688P001-1400A-037
NELLIE MUGANDA
358 27TH AVE
SAN FRANCISCO CA 94121

001690P001-1400A-037
NEOGANDA LLC
6363 WILSHIRE BLVD STE 550
LOS ANGELES CA 90048

003740P001-1400A-037
NETFLIX INC
5808 SUNSET BLVD
LOS ANGELES CA 90028

002267P001-1400A-037
NETTWERK ONE MUSIC CANADA LTD
500-575 WEST 8TH AVE
VANCOUVER BC V5Z 0C4
CANADA

002268P001-1400A-037
NETTWERK PRODUCTIONS LTD
500-575 WEST 8TH AVENUE
VANCOUVER BC V5Z 0C4
CANADA

000306P001-1400A-037
NEVADA ATTORNEY GENERAL
ADAM PAUL LAXALT
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

000365P001-1400A-037
NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY NV 89701-4717

000118P001-1400A-037
NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY NV 89701

000194P001-1400A-037
NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000119P001-1400A-037
NEVADA DIVISION OF ENVIRONMENT PROTECTION
901 S STEWART
STE 1003
CARSON CITY NV 89701-5249

000120P001-1400A-037
NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
CARSON CITY NV 89701

000038P001-1400A-037
NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101

000414P001-1400A-037
NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E. WASHINGTON AVE STE 4200
LAS VEGAS NV 89101

002482P001-1400A-037
NEVER SAY DIE RECORDS LTD
UNIT A 176 STOKE NEWINGTON RD
STOKE NEWINGTON  N16 7AUY
UNITED KINGDOM

001981P001-1400A-037
NEW ART LABORATORIES SA DE CV
MIGUEL SERRANO 25 C COL DEL VALLE
BENITO JUAREZ, DIF  CP 03100
MEXICO

001691P001-1400A-037
NEW BOX SOLUTIONS LLC
14141 COVELLO ST STE 10C
VAN NUYS CA 91405

000307P001-1400A-037
NEW HAMPSHIRE ATTORNEY GENERAL
JOSEPH A FOSTER
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

000121P001-1400A-037
NEW HAMPSHIRE DEPT OF ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD NH 03302-0095

000039P001-1400A-037
NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
95 PLEASANT ST
CONCORD NH 03301

000195P001-1400A-037
NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD NH 03301

000415P001-1400A-037
NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
ROOM 121
CONCORD NH 03301

001692P001-1400A-037
NEW JAMESTOWN 14
209 JAMESTOWN MALL
FLORISSANT MO 63034

000308P001-1400A-037
NEW JERSEY ATTORNEY GENERAL
CHRISTOPHER S PORRINO
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

000122P001-1400A-037
NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FL EAST WING
TRENTON NJ 08625-0402

000040P001-1400A-037
NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

000196P001-1400A-037
NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

000416P001-1400A-037
NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON NJ 08695-0214

000309P001-1400A-037
NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
PO DRAWER 1508
SANTA FE NM 87504-1508

000041P001-1400A-037
NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE NM 87102

000417P001-1400A-037
NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
P O BOX 8485
ALBUQUERQUE NM 87198-8485

000123P001-1400A-037
NEW MEXICO ENVIRONMENT DEPT
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE NM 87505

000197P001-1400A-037
NEW MEXICO TAXN AND REVENUE DEPT
LEGAL SVC BUREAU
1100 SOUTH ST FRANCIS DR
SANTA FE NM 87504-0630

000616P001-1400A-037
NEW NOISE FILMS INC
CRM
PO BOX 778
NEW YORK NY 10013-0778

001693P001-1400A-037
NEW RAZOR AND TIE ENTERPRISE LLC
100 NORTH CRESCENT DR
BEVERLY HILLS CA 90210

003838P001-1400A-037
NEW RAZOR AND TIE ENTERPRISES LLC
100 NORTH CRESCENT DR
BEVERLY HILLS CA 90210

001694P001-1400A-037
NEW REGENCY PRODUCTIONS INC
10201 W PICO BLVD BLDG 12
LOS ANGELES CA 90035

003921P001-1400A-037
NEW REGENCY PRODUCTIONS INC
10201 W PICO BLVD BLDG 12
LOS ANGELES CA 91608

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000310P001-1400A-037
NEW YORK ATTORNEY GENERAL
ERIC T SCHNEIDERMAN
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY NY 12224-0341

000198P001-1400A-037
NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG #500
NEW YORK NY 10007

002937P001-1400A-037
NEW YORK CITY DEPT OF FINANCE
66 JOHN ST RM 104
NEW YORK NY 10038

000042P001-1400A-037
NEW YORK DEPT OF LABOR
COMMISSIONER
STATE CAMPUS BLDG 12 RM 500
ALBANY NY 12240

000199P001-1400A-037
NEW YORK DEPT OF TAXN AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

001695P001-1400A-037
NEW YORK FILM CRITICS CIRCLE
2 MANCUSO DR
OSSINING NY 10562

000366P001-1400A-037
NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY NY 12223-1556

001696P001-1400A-037
NEW YORK STATE
PO BOX 4148
BINGHAMTON NY 13902

000418P001-1400A-037
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236

000124P001-1400A-037
NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

001982P001-1400A-037
NEWMAN DISPLAYS LIMITED
125 STRAND WELLINGTON HOUSE
LONDON  WC2R 0AP
UNITED KINGDOM

002079P001-1400A-037
NEWSON BROWN ACOUSTICS LLC
2001 WILSHIRE BLVD STE 301
SANTA MONICA CA 90403

003870P001-1400A-037
NICHOLAS MURRAY
4950 GREENBUSH AVE
SHERMAN OAKS CA 91423

001697P001-1400A-037
NICHOLAS SANDON MURRAY
4950 GREENBUSH AVE
SHERMAN OAKS CA 91423

001698P001-1400A-037
NICOLA PARISH
458 1ST ST 1R
BROOKLYN NY 11215

002404P001-1400A-037
NICOLAS NOCCHI
108 RUE GABRIEL HUSSON
ROMAINVILLE  93230
FRANCE

001699P001-1400A-037
NICOLE ASHLEY PORTER
1952 18TH ST   APT F
SANTA MONICA CA 90404

001700P001-1400A-037
NICOLE ROCKLIN
5368 GEYSER AVE
TARZANA CA 91356

001701P001-1400A-037
NICOLE SPERLING
3930 BALLINA DR
ENCINO CA 91436

002051P001-1400A-037
NICOLE SWIRSKY
612 S BARRINGTON AVE #417
LOS ANGELES CA 90049

002868P001-1400A-037
NICOLE THOMAS
ADDRESS INTENTIONALLY OMITTED

001702P001-1400A-037
NIELSEN NRG INC
PO BOX 601112
PASADENA CA 91189

001703P001-1400A-037
NIFTYCURLY
3233 TERZILLA PL
LOS ANGELES CA 90065

000511P001-1400A-037
NIGRO KARLIN SEGAL FELDSTEIN AND BOLNO LLC
10960 WILSHIRE BLVD 5TH FL
LOS ANGELES CA 90024

001704P001-1400A-037
NIKKI LAWSON
8078 FAREHOLM DR #2
LOS ANGELES CA 90046

001705P001-1400A-037
NILIMA SRIVASTAVA DBA NIL MUIR
1750 N SYCAMORE AVE APT 307
LOS ANGELES CA 90028

000812P001-1400A-037
NINJA TUNE
90 KENNINGTON LN
LONDON  SE 11 4XD
UNITED KINGDOM

003857P001-1400A-037
NINJA TUNE LTD
90 KENNINGTON LN
LONDON  SE 11 4XD
UNITED KINGDOM

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003861P001-1400A-037
NITECAP MUSIC
9649 JEFFERSON BLVD STE 102
CULVER CITY CA 90232

001706P001-1400A-037
NITEHAWK CINEMA
136 METROPOLITAN AVE
WILLIAMSBURG NY 11249

002269P001-1400A-037
NOEL ARAQUEL
24 TWIN PAULS CRESCENT
TORONTO ON M1R 3Z5
CANADA

001707P001-1400A-037
NON STOP MUSIC LIBRARY
915 WEST 100 SOUTH
SALT LAKE CITY UT 84104

003782P001-1400A-037
NONSTOP MUSIC LIBRARY LLC
WARNER CHAPPELL PRODUCTION MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003758P001-1400A-037
NONSTOP MUSIC LIBRARY LLC AND
615 MUSIC LIBRARY LLC
WARNER CHAPPELL PRODUCTION MUSIC INC
915 WEST 100 SOUTH
SALT LAKE CITY UT 84104

000311P001-1400A-037
NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

000125P001-1400A-037
NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

000043P001-1400A-037
NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH NC 27699-1101

000200P001-1400A-037
NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH NC 27604

000126P001-1400A-037
NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

000419P001-1400A-037
NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH NC 27603

000312P001-1400A-037
NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHJEM
600 E BOULEVARD AVE
STATE CAPITOL
BISMARK ND 58505-0040

000127P001-1400A-037
NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH
918 EAST DIVIDE AVE
BISMARCK ND 58501-1947

000044P001-1400A-037
NORTH DAKOTA DEPT OF LABOR
COMMISSIONER
STATE CAPITOL BLDG
600 EAST BLVD DEPT 406
BISMARK ND 58505

000201P001-1400A-037
NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER
STATE CAPITOL 600 E BLVD AVE
BISMARC ND 58505

000420P001-1400A-037
NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH ST
PO BOX 5523
BISMARK ND 58506-5523

000128P001-1400A-037
NORTH DAKOTA STATE WATER COMMISSION
900 EAST BLVD AVE
BISMARCK ND 58505-0850

001708P001-1400A-037
NORTH PARK THEATRE INC
1428 HERTEL AVE
BUFFALO NY 14216

000313P001-1400A-037
NORTHERN MARIANA ISLANDS ATTORNEY GENERAL
EDWARD MANIBUSAN
ADMINISTRATION BLDG
PO BOX 10007
SAIPAN MP 96950-8907

001709P001-1400A-037
NORTHGATE CINEMA INC
3778 LAKEWOOD DR
GREENFIELD IN 46140

001710P001-1400A-037
NORTHSHORE TOWERS CINEMA
27240 GRAND CENTRAL PKWY
FLORAL PARK NY 11005

002110P001-1400A-037
NOT SO LOCAL PRODUCTIONS  THE GERSH AGENCY
THE GERSH AGENCY
ATT: ACCOUNTING
9465 WILSHIRE BLVD
6TH FL
BEVERLY HILLS, CA 90212

000662P001-1400A-037
NOT SO LOCAL PRODUCTIONS INC
SHEDLER AND COHEN
350 5TH AVE STE 3505
NEW YORK NY 10118

003206P001-1400A-037
NOTORIOUS PICTURES
GUGLIELMO MARCHETTI
LARGO BRINDISI 2
ROME  00182
ITALY

002787P001-1400A-037
NOUSH ABKARIAN
ADDRESS INTENTIONALLY OMITTED

001711P001-1400A-037
NRAI CORPORATE SVC
PO BOX 4349
CAROL STREAM IL 60197

001669P001-1400A-037
NT AUDIO VIDEO FILM LABS
PO BOX 1766
SANTA MONICA CA 90406

# Open Road Films, LLC, et al.
## Exhibit Pages

003164P001-1400A-037
NU IMAGE INC
TREVOR SHORT
5900 WILSHIRE BLVD
18TH FL
LOS ANGELES CA 90036

001927P001-1400A-037
NUOVI MEDIA AND COMUNICAZIONE SRL
RIVIERA DI CHIAIA 270
NAPOLI  80121
ITALY

000493P001-1400A-037
NW ROYALTY CONSULTING LLC
37 HOLLEGER RD
MILFORD DE 19963

001712P001-1400A-037
O' NEIL CINEMAS
24 CALEF HIGHWAY
EPPING NH 03042

000494P001-1400A-037
O'MELVENY AND MEYERS LLP
PO BOX 894436
LOS ANGELES CA 90489

002064P001-1400A-037
OASIS WEST REALTY LLC
1800 CENTURY PK EAST STE 500
LOS ANGELES CA 90067

002085P001-1400A-037
OBRYANT ELECTRIC INC
9314 ETON AVE
CHATSWORTH CA 91311

001713P001-1400A-037
OCEAN SCREENING
1401 OCEAN AVE STE 110
SANTA MONICA CA 90401

003224P001-1400A-037
OCTOARTS FILMS
ORLANDO ILACAD
108 PANAY AVE
OCTOARTS BUILDING
QUEZON CITY  1103
PHILIPPINES

001714P001-1400A-037
ODD LOT PICTURES LLC
9601 JEFFERSON BLVD STE A
CULVER CITY CA 90232

001983P001-1400A-037
OFFICE DEPOT INC
PO BOX 88040
CHICAGO IL 60680-1040

000339P001-1400A-037
OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY AFFAIRS
941 NORTH CAPITOL ST NE
WASHINGTON DC 20002

000545P001-1400A-037
OFFICE OF FINANCE CITY OF LOS ANGELES
PO BOX 30716
LOS ANGELES CA 90030-0716

000332P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
PO BOX 110300
JUNEAU AK 99811-0300

000333P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
501 WASHINGTON AVE
MONTGOMERY AL 36104

000334P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CENTER ST
STE 200
LITTLE ROCK AR 72201

000335P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1275 WASHINGTON ST
PHOENIX AZ 85007-2926

000336P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

000340P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BLDG
820 NORTH FRENCH ST
WILMINGTON DE 19801

000344P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BLDG
DES MOINES IA 50319

000347P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

000348P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA KS 66612-1597

000349P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
STE 200
FRANKFORT KY 40601

000350P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

000352P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE MD 21202-2021

000353P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333

000359P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SVC CTR
RALEIGH NC 27699-9001

000360P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST BUREAU
600 E BLVD AVE
DPET 125
BISMARK ND 58505

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000361P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN NE 68509

000374P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
STE 356
PIERRE SD 57501-8503

000381P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON WV 25326-1789

000384P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
123 CAPITOL
200 W 24TH ST
CHEYENNE WY 82002

000385P001-1400A-037
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 300152
MONTGOMERY AL 36130

000393P001-1400A-037
OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON DC 20004

000427P001-1400A-037
OFFICE OF THE STATE TREASURER SOUTH DAKOTA
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE
PIERRE SD 57501-5070

000006P002-1400S-037
OFFICE OF THE U.S. TRUSTEE
LINDA RICHENDERFER
844 KING STREET
SUITE 2207
WILMINGTON DE 19801

003274P001-1400A-037
OFFICE OF THE UNITED STATES TRUSTEE
FOR THE DISTRICT OF DELAWARE
LINDA RICHENDERFER ESQ
J CALEB BOGGS BUILDING
844 KING ST STE 2207 LOCKBOX 3
WILMINGTON DE 19801

001715P001-1400A-037
OFFICE TEAM
PO BOX 743295
LOS ANGELES CA 90074

001716P001-1400A-037
OFFICIA IMAGING INC DBA OFFICE1
3930 W ALI BABA LN
LAS VEGAS NV 89118

001717P001-1400A-037
OH HONEY MUSIC
330 W 38TH ST STE 201
NEW YORK NY 10018

001718P001-1400A-037
OHANA ISLAND INC
441 N PLEASANT DR
GLENWOOD IL 60425

000129P001-1400A-037
OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

000314P001-1400A-037
OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST
COLUMBUS OH 43431

000045P001-1400A-037
OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

000421P001-1400A-037
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

000130P001-1400A-037
OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS OH 43229-6693

000202P001-1400A-037
OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

000549P002-1400A-037
OHIO DEPT OF TAXATION
BUSINESS COMPLIANCE DIVISION
PO BOX 2678
COLUMBUS OH 43216

000131P001-1400A-037
OHIO ENVIRONMENTAL PROTECTION AGENCY
50 WEST TOWN ST STE 700
PO BOX 1049
COLUMBUS OH 43215

000550P001-1400A-037
OHIO TREASURER OF STATE
OHIO DEPT OF TAXATION
PO BOX 182101
COLUMBUS OH 43218

000315P001-1400A-037
OKLAHOMA ATTORNEY GENERAL
MIKE HUNTER
313 NE 21ST STREET
OKLAHOMA CITY OK 73105

000368P001-1400A-037
OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

000132P001-1400A-037
OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

000133P001-1400A-037
OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

000046P001-1400A-037
OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY OK 73105

000422P001-1400A-037
OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY OK 73107

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000203P001-1400A-037
OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

003262P002-1400A-037
OLE MEDIA MANAGEMENT LP
DBA 5 ALARM
JASON KLEIN
120 BREMNER BLVD
TORONTO ON M5J 0A8
CANADA

003797P001-1400A-037
OLE MEDIA MANAGEMENT LP
266 KING ST W STE 500
TORONTO ON M5V 1H8
CANADA

003834P001-1400A-037
OLE MEDIA MANAGEMENT LP DBA 5 ALARM MUSIC
3500 W OLIVE AVE STE 810
BURBANK CA 91505

001719P001-1400A-037
OLSON VISUAL
13000 WEBER WAY
HAWTHORNE CA 90250

002136P001-1400A-037
OMNILAB MEDIA PTY LIMITED
LEVEL 1 4 16 YURONG STREET
EAST SYDNEYNSW2010
AUSTRALIA

001720P001-1400A-037
ON POINT RESOURCES INC
41 WINFIELD AVE
FLEETWOOD NY 10552

001721P001-1400A-037
ON THE SPOT MEDIA LLC
228 EAST 45TH ST 6TH FL
NEW YORK NY 10017

001722P001-1400A-037
ON-CALL PROJECTION SVC
1014 WORCESTER AVE
PASADENA CA 91104

000125P001-1400S-037
ONE HUNDRED TOWERS LLC
CBRE INC
ATTN: VICE PRESIDENT, PROPERTY MANAGEMENT
2049 CENTURY PARK EAST
STE 1950
LOS ANGELES CA 90067-3283

000126P001-1400S-037
ONE HUNDRED TOWERS LLC
JP MORGAN ASSET MGT. GLOBAL REAL ASSETS
REAL ESTATE AMERICAS ATTN: BRIAN OKRENT, CEO
2029 CENTURY PARK EAST
SUITE 4150
LOS ANGELES CA 90067

000127P001-1400S-037
ONE HUNDRED TOWERS LLC
ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LL
ATTN: ANTON N. NATSIS, ESQ.
1901 AVENUE OF THE STARS
SUITE 1800
LOS ANGELES CA 90067

003922P001-1400A-037
ONE HUNDRED TOWERS LLC
CBRE INC
2049 CENTURY PK EAST
STE 1950
LOS ANGELES CA 90067

003923S002-1400A-037
ONE HUNDRED TOWERS LLC
ALLEN MATKINS LECK GAMBLE MALLORY
AND NATSIS LLP
ANTON N NATSIS
1901 AVE OF THE STARS STE 1800
LOS ANGELES CA 90067

003922S001-1400A-037
ONE HUNDRED TOWERS, LLC
JP MORGAN ASSET MANAGEMENT
GLOBAL REAL ASSETS  REAL ESTATE AMERICAS
2029 CENTURY PK EAST
STE 4150
LOS ANGELES CA 90067

002427P001-1400A-037
ONE LUV AGENCY INC
1000 NORTH GREEN VLY PKWY
STE 440-182
HENDERSON NV 89074

001723P001-1400A-037
ONE REPRESENTS INC
5550 WILSHIRE BLVD APT 329
LOS ANGELES CA 90036

000725P001-1400A-037
ONE2ONE MEDIALLC
50 SOUTH 16TH ST
STE 2500
PHILADELPHIA PA 19102

001724P001-1400A-037
ONWARD SEARCH
PO BOX 5063
NEW YORK NY 10087

001725P001-1400A-037
OPEN ROAD ENTERTAINMENT
3003 W OLIVE AVE 1ST FL
BURBANK CA 91505

000467P001-1400A-037
OPEN ROAD FILMS LLC
2049 CENTURY PK EAST 4TH FL
LOS ANGELES CA 90067

002998P002-1400A-037
OPEN ROAD FILMS LLC
CHUBB NATIONAL INSURANCE CO
555 S FLOWER ST
3RD FL
LOS ANGELES CA 90071

000101P002-1400S-037
OPEN ROAD FILMS, LLC
ATTN:  AMIR AGAM, CRO
2049 CENTURY PARK EAST
4TH FLOOR
LOS ANGELES CA 90067

002982P001-1400A-037
OPEN ROAD INTERNATIONAL LLC
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

002980P001-1400A-037
OPEN ROAD RELEASING LLC
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

001726P001-1400A-037
OPPOSITE ENTERTAINMENT INC
6363 RODGERTON DR
LOS ANGELES CA 90068

002257P001-1400A-037
OPTIONS FOR LIFE FOUNDATION
23801 CALABASAS RD
STE 1017
CALABASAS CA 91302

003620P001-1400A-037
OR PRODUCTIONS LLC
2049 CENTURY PK EAST 4TH FL
LOS ANGELES CA 90067

Open Road Films, LLC, et al.
Exhibit Pages

000316P001-1400A-037
OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPT OF JUSTICE
1162 COURT ST NE
SALEM OR 97301-4096

000047P001-1400A-037
OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND, OR 97232

000134P001-1400A-037
OREGON DEPT OF ENVIRONMENTAL QUALITY
811 SW 6TH AVE
PORTLAND OR 97204-1390

000135P001-1400A-037
OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DR SE
SALEM OR 97302

000369P001-1400A-037
OREGON DEPT OF JUSTICE
CONSUMER PROTECTION
1162 COURT ST NE
SALEM OR 97301-4096

000204P001-1400A-037
OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM OR 97310

000423P001-1400A-037
OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY SECTION
775 SUNNER ST NE
STE 100
SALEM OR 97301-1279

001727P001-1400A-037
ORLY SITOWITZ
1713 S DURANGO AVE
LOS ANGELES CA 90035

001886P001-1400A-037
OUTRUN THE MOVIE LLC
1426 MAIN ST
STE 201
VENICE CA 90291

000131P001-1400S-037
PACHULSKI STANG ZIEHL AND JONES LLP
ROBERT J FEINSTEIN ESQ AND SCOTT L HAZAN ESQ
780 THIRD AVE, 34TH FLOOR
NEW YORK NY 10017

000132P001-1400S-037
PACHULSKI STANG ZIEHL AND JONES LLP
COLIN R ROBINSON, ESQ
919 N MARKET ST, 17TH FLOOR
WILMINGTON DE 19801

002628P001-1400A-037
PACIFIC CINEMAS CORPORATION/ARCLIGHT CINEMA
120 NORTH ROBERTSON BLVD
THIRD FLOOR TREASURY
LOS ANGELES CA 90048

000865P001-1400A-037
PACIFIC CORMORANT LTD F/S/O BEN RIPLEY
GERSH AGENCY
9465 WILSHIRE BLVD
STE 600
BEVERLY HILLS CA 90212

001728P001-1400A-037
PACIFIC DESIGN CENTER 1 LLC
750 NORTH SAN VICENTE BLVD STE 1600
WEST HOLLYWOOD CA 90069

002116P001-1400A-037
PACIFIC OFFICE INTERIORS
5304 DERRY AVE
STE U
AGOURA HILLS CA 91301

002714P001-1400A-037
PACIFIC THEATRES
120 NORTH ROBERTSON BLVD
3RD FL TREASURY
LOS ANGELES CA 90048

001729P001-1400A-037
PAIGE DAVENPORT HAIR
24761 LADERA DR
MISSION VIEJO CA 92691

003837P001-1400A-037
PAINTED DESERT MUSIC CORP BMI
488 MADISON AVE
NEW YORK NY 10022

001730P001-1400A-037
PALACE CINEMA
PO BOX 100
CORDOVA TN 38088

001984P003-1400A-037
PALISADES MEDIA GROUP
1601 CLOVERFIELD BLOVD STE 6000N
SANTA MONICA CA 90404-4178

001900P001-1400A-037
PALM RESTAURANT
1730 RHODE ISLAND AVE NW
STE 900
WASHINGTON DC 20036

000706P001-1400A-037
PALM SPRINGS INTERNATIONAL FILM SOCIETY
1700 E TAHQUITZ CANYON WAY
STE 3
PALM SPRINGS CA 92262

003900P001-1400A-037
PANDORA MEDIA INC
LAWRENCE SCHWAB/THOMAS GAA
BIALSON BERGEN AND SCHWAB
633 MENLO AVE STE 100
MELO PARK CA 94025

003967P001-1400A-037
PANDORA MEDIA INC
2100 FRANKLIN ST
SUITE 700
OAKLAND CA 94612

000696P001-1400A-037
PAOLA BAHARI
FLAT 2 27 COLLEGE CRESCENT
LONDON  NW35LH
UNITED KINGDOM

001731P001-1400A-037
PARAGON GROVE
3015 GRAND AVE
COCONUT GROVE FL 33133

001732P001-1400A-037
PARAMOUNT PICTURES CORP
PO BOX 100655
PASADENA CA 91189

002961P001-1400A-037
PARAMOUNT PICTURES CORP
PAUL D SPRINGER
SVP ASSISTANT GENERAL COUNSEL
5555 MELROSE AVE
LOS ANGELES CA 90038

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

002961S001-1400A-037
PARAMOUNT PICTURES CORP
JOAN FILIPPINI AND KEVIN SUH
5555 MELROSE AVE
LOS ANGELES CA 90038

003717P001-1400A-037
PARAMOUNT PICTURES CORP
5555 MELROSE AVE
LOS ANGELES CA 90038

001985P001-1400A-037
PARK AVENUE SCREENING ROOM
500 PARK AVE
NEW YORK NY 10022

001733P001-1400A-037
PARKING CONCEPTS INC
1400 IVAR AVE
HOLLYWOOD CA 90028

002379P001-1400A-037
PARNES BAKERY INC
16255 VENTURA BLVD
STE 625
ENCINO CA 91436

000736P001-1400A-037
PARR BROWN GEE AND LOVELESS
185 SOUTH STATE ST STE 800
PO BOX 11019
SALT LAKE CITY UT 84147

001734P001-1400A-037
PARS INTERNATIONAL CORP
253 WEST 35TH ST 7TH FLR
NEW YORK NY 10001

003698P001-1400A-037
PARTICIPANT CHANNEL INC
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210

002177P001-1400A-037
PARTICIPANT MEDIA LLC
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210

002027P001-1400A-037
PAS DE DEUX MUSIC PRODUCTION
HOCHFELDSTRASSE 13
AUGSBURG
86159BAVARIA
GERMANY

001735P001-1400A-037
PASATIEMPO PICTURES INC
2053 KERWOOD AVE
LOS ANGELES CA 90025

002792P001-1400A-037
PATRICIA ARIAS
ADDRESS INTENTIONALLY OMITTED

001736P001-1400A-037
PATRICIA B REIPLINGER CASS LAKE
MOVIE THEATER INC
539 HIGHLAND INN RD NE
CASS LAKE MN 56633

001737P001-1400A-037
PATRICIA BOWERS
10117 JACKSON AVE
SOUTH GATE CA 90280

001738P001-1400A-037
PATRICK ADDY
5236 PINNACLE POINTE CT
NORCROSS GA 30071

001739P001-1400A-037
PATRICK MCMULLAN CO INC
321 W 14TH ST #B
NEW YORK NY 10014

001740P001-1400A-037
PATRIOT CINEMAS INC
1001 HINGHAM ST STE 204
ROCKLAND MA 02370

001741P001-1400A-037
PATTY LONG
1809 S ORANGE GROVE AVE
LOS ANGELES CA 90019

000015P001-1400S-037
PAUL HASTINGS LLP
SUSAN WILLIAMS ESQ
1999 AVENUE OF THE STARS 27TH FL
27TH FLOOR
LOS ANGELES CA 90067

000016P001-1400S-037
PAUL HASTINGS LLP
ANDREW V TENZER ESQ
200 PARK AVENUE
NEW YORK NY 10166

000110P001-1400S-037
PAUL HASTINGS LLP
ANDREW V TENZER;SHLOMO MAZA
75 EAST 55TH ST
NEW YORK NY 10022

000516P001-1400A-037
PAUL HASTINGS LLP
SUSAN WILIAMS
1999 AVENUE OF THE STARS
27TH FL
LOS ANGELES CA 90067

002137P001-1400A-037
PAUL PATTISON
71 RAYMOND RDSPRINGWOOD
NEW SOUTH WALES  NSW2777
AUSTRALIA

001742P001-1400A-037
PAUL PEREZ
3301 ADINA DR
LOS ANGELES CA 90068

003903P001-1400A-037
PAUL VICKNAIR
ZIFFREN BRITTENHAM LLP
ATTN: JULIAN ZAJFEN
1801 CENTURY PARK WEST
LOS ANGELES CA 90067-6406

000551P001-1400A-037
PAYGOV
PROGRAM MANAGER PAYGOV
3201 PENNSY DR BLDG E
LANDOVER MD 20785

001743P001-1400A-037
PEER INTERNATIONAL CORP
901 W ALAMEDA AVE STE 108
BURBANK CA 91506

003835P001-1400A-037
PEERMUSIC III LTD
PEERSOUTHERN PRODUCTIONS INC
901 W ALAMEDA AVE STE 108
BURBANK CA 91506

# Open Road Films, LLC, et al.
## Exhibit Pages

001744P001-1400A-037
PEN MUSIC GROUP INC
12456 VENTURA BLVD STE 3
STUDIO CITY CA 91604

001903P001-1400A-037
PENELOPE LAYNE MANAGEMENT
F/S/O/ ALLAN PECK
8846 AZUL DR
WEST HILLS CA 91304

000495P001-1400A-037
PENN SCHOEN AND BERLAND ASSOCIATES LLC
1110 VERMONT AVE NW STE 1200
WASHINGTON DC 20005

000317P001-1400A-037
PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG PA 17120

000370P001-1400A-037
PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FLOOR STRAWBERRY SQUARE
HARRISBURG PA 17120

000137P001-1400A-037
PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FL
HARRISBURG PA 17105-8522

000136P001-1400A-037
PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17101

000048P001-1400A-037
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
RM 1700
HARRISBURG PA 17121

000205P001-1400A-037
PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

000424P001-1400A-037
PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARISBURG PA 17105-1383

001745P001-1400A-037
PENSKE BUSINESS MEDIA LLC
11175 SANTA MONICA BLVD
LOS ANGELES CA 90025

001746P001-1400A-037
PENTAGRAM DESIGN INC
204 FIFTH AVE
NEW YORK NY 10010

001747P001-1400A-037
PERCIVAL AND ASSOCIATES LLC
1455 GORDON ST
LOS ANGELES CA 90028

001748P001-1400A-037
PETE HAMMOND ENTERTAINMENT INC
304 N POINSETTIA AVE
MANHATTAN BEACH CA 90266

002012P001-1400A-037
PETER AMEND
ESCROW ACCOUNT
LUDWIGSPLATZ
35390GIESSEN
GERMANY

003798P001-1400A-037
PETER CHARLES HASTY
310 S NINTH ST
BURBANK CA 91501

001749P001-1400A-037
PETER J LAWSON
535 N CURSON AVE
LOS ANGELES CA 90036

001750P001-1400A-037
PETRICHOR INC
1717 N OGDEN DR
LOS ANGELES CA 90046

003778P001-1400A-037
PFEIFER BROZ
557 VIA DE LA PAZ
PACIFIC PALISADES CA 90272

001751P001-1400A-037
PFEIFER BROZ MUSIC INC
557 VIA DE LA PAZ
PACIFIC PALISADES CA 90272

000496P001-1400A-037
PFEIFFER CONSULTING LLC
10960 WILSHIRE BLVD STE 1900
LOS ANGELES CA 90024

001752P001-1400A-037
PHANTOM POWER
3431 KEESHEN DR
LOS ANGELES CA 90066

002819P001-1400A-037
PHIL GURIN
ADDRESS INTENTIONALLY OMITTED

001753P001-1400A-037
PHILADELPHIA FILM SOCIETY
1412 CHESTNUT ST
PHILADELPHIA PA 19102

001754P001-1400A-037
PHILIP BRUNO
2004 OAK ST
SANTA MONICA CA 90405

002912P001-1400A-037
PHILIP BUATTI
ADDRESS INTENTIONALLY OMITTED

001755P001-1400A-037
PHILIP DEAN ROBERTS
PO BOX 3073
NEWPORT BEACH CA 92659

002086P001-1400A-037
PHOENIX WANG
18950 SALT LAKE PL
NORTHRIDGE CA 91326

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003755P001-1400A-037
PHONIX LLC
7119 W SUNSENT BLVD #706
LOS ANGELES CA 90046

001756P001-1400A-037
PHOTO BAKERY
829 37TH AVE
SEATTLE WA 98122

001757P002-1400A-037
PICTURE HEAD LLC
JENNIFER FERRER
1132 VINE ST
LOS ANGELES CA 90038

003923P001-1400A-037
PICTURE HEAD LLC
1132 VINE ST
LOS ANGELES CA 90038

001905P001-1400A-037
PICTURE PRODUCTION CO
6520 PLATT AVE #843
WEST HILLS CA 91307

001758P001-1400A-037
PICTUREMILL
2255 N ONTARIO ST STE 230
BURBANK CA 91504

002323P001-1400A-037
PIG FACTORY USA LLC
9469 JEFFERSON BLVD
STE 114
CULVER CITY CA 90232

002526P001-1400A-037
PINK FOX INC
10960 WILSHIRE BLVD
5HT FL
LOS ANGELES CA 90024

000875P001-1400A-037
PIONEERS ASSISTANCE FUND
10045 RIVERSIDE DR
THIRD FL
TOLUCA LAKE CA 91602

001759P001-1400A-037
PITCH HAMMER MUSIC LLC
578 WASHINGTON BLVD STE 721
MARINA DEL REY CA 90292

001760P001-1400A-037
PITNEY BOWES
PO BOX 371896
PITTSBURGH PA 15250

002304P001-1400A-037
PITTSBURGH CINEMAS MANAGEMENT
2163 LEE RD
STE 107
CLEVELAND OH 44118

001761P003-1400A-037
PIX SYSTEM
SANJIT TOOR
100 FIRST ST STE 300
SAN FRANCISCO CA 94105

001762P001-1400A-037
PIXELOGIC MEDIA PARTNERS LLC
PO BOX 206794
DALLAS TX 75320

003985P001-1400A-037
PLACED
2025 1ST AVE
4TH FLOOR
SEATTLE WA 98121

003594P002-1400A-037
PLACEIQ INC
LAUREN LEGUIZAMON
1065 AVE OF THE AMERICAS 18TH FLR
NEW YORK NY 10018
UNITED STATES

003982P001-1400A-037
PLACEIQ INC
115 EAST 23RD ST
7TH FL
NEW YORK NY 10010

001763P001-1400A-037
PLATT MEDIA ADVISORS
12117 LA CASA LN
LOS ANGELES CA 90049

001764P001-1400A-037
PLAYA PUBLISHING LLC
7521 W 91ST ST
LOS ANGELES CA 90045

001765P001-1400A-037
PLEXUS ENTERTAINMENT LLC
14 MURRAY ST #103
NEW YORK NY 10011

000735P001-1400A-037
PLIMOTH PLANTATION INC
137 WARREN AVE
PO BOX 1620
PLYMOUTH MA 02362

002270P001-1400A-037
PLUTINO GROUP INC
1444 DUPONT ST UNIT 37D
TORONTO ON M6P 4H3
CANADA

001990P001-1400A-037
PM HOTEL ASSOCIATES LP DBA LE PARKER MERIDIEN
119 WEST 56TH ST
NEW YORK NY 10019

001766P001-1400A-037
PMK-BNC
PO BOX 74008221
CHICAGO IL 60674

001767P001-1400A-037
POINT 360
2701 MEDIA CTR DR
LOS ANGELES CA 90065

001768P001-1400A-037
POP SOUND LLC
PO BOX 31001-2010
PASADENA CA 91110

001769P001-1400A-037
POPSUGAR INC
PO BOX 83323
WOBURN MA 01813

001770P002-1400A-037
POSITION MUSIC INC
JULIE HODGES
702 N MARIPOSA ST
BURBANK CA 91506

# Open Road Films, LLC, et al.
## Exhibit Pages

003749P001-1400A-037
POSITION MUSIC INC
702 N MARIPOSA ST
BURBANK CA 91506

001771P001-1400A-037
POST HASTE DIGITAL
2700 S LA CIENAGA BLVD
LOS ANGELES CA 90034

001772P001-1400A-037
POST MASTERS LLC  SCOTT MANDELL
4514 VAN NOORD AVE
STUDIO CITY CA 91604

001773P001-1400A-037
POST MODERN EDIT INC
2941 ALTON PKWY
IRVINE CA 92606

003741P001-1400A-037
POST MODERN GROUP
3619 W MAGNOLIA BLVD
BURBANK CA 91505

001774P001-1400A-037
POST NO BILLS
8148 SOLUTIONS CTR
CHICAGO IL 60677

001775P001-1400A-037
POST SVC INC
4239 CAMELLIA AVE
STUDIO CITY CA 91604

001776P001-1400A-037
POSTHASTE MUSIC CATALOGUE INC
5970 W 2ND ST 6
LOS ANGELES CA 90036

001778P001-1400A-037
POSTHASTE MUSIC LIBRARY
842 N FAIRFAX AVE 2ND FL
LOS ANGELES CA 90046

001779P001-1400A-037
POUND OF IRON INC
1623 LYMAN PL
LOS ANGELES CA 90027

001780P001-1400A-037
POWERHOUSE MUSIC PRODUCTIONS LLC
150 SIERRA ST
EL SEGUNDO CA 90245

001996P001-1400A-037
POWSTER LTD
2 NETIL LN
NETIL HOUSE 1 WESTGATE STREET
LONDON  E8 3RL
UNITED KINGDOM

001781P002-1400A-037
PRECISION TRANSLATING SVC INC
P O BOX 940547
MIAMI FL 33194-0547

001782P001-1400A-037
PREFERRED BOOKING SVC
PO BOX 4369
APOPKA FL 32704

001783P001-1400A-037
PREFERRED SECURITY AND INVESTIGATIONS INC
585 STEWART AVE STE 322
GARDEN CITY NY 11530

002528P001-1400A-037
PRETTY LITTLE PRISON INC
SINGLELEWAK
10960 WILSHIRE BLVD STE 700
LOS ANGELES CA 90024

001986P001-1400A-037
PREVIEW THEATRE JOINT VENTURE II
636 NORTHLAND BLVD
CINCINNATI OH 45240

000507P001-1400A-037
PRICEWATERHOUSECOOPERS LLP
601 S FIGUEROA ST
LOS ANGELES CA 90017

002082P001-1400A-037
PRIME ALERT SECURITY SVC
PO BOX 72
LAKEWOOD CA 90714

000813P001-1400A-037
PRIME BUSINESS CREDIT INC
THE BRANDORY
141 MAIN ST
SEAL BEACH CA 90740

001784P002-1400A-037
PRIME PREMIERE INC
3416 SEDONA LANE
PLANO TX 75025-4562

002074P001-1400A-037
PRINCIPLE COMMUNICATIONS GROUP LLC
5883 BLACKWELDER ST
CULVER CITY CA 90232

001785P001-1400A-037
PRINTING AND MORE
3719 74TH ST
JACKSON HEIGHTS NY 11372

003225P001-1400A-037
PRIS AUDIOVISUAIS SA
GIL SANTOS
RUA DA ZONA INDUSTRIAL 545
4525-540 VILA MAIOR-VFR
PORTUGAL

001786P001-1400A-037
PRIZM BEAUTY INC
604 POWELLS LN
WESTBURY NY 11590

000497P001-1400A-037
PROCOPE CONSULTING LLC
859 MT WASHINGTON DR
LOS ANGELES CA 90065

000128P001-1400S-037
PROCOPIO CORY HARGREAVES & SAVITCH LLP
GERALD P KENNEDY, ESQ
525 B STREET STE 2200
SAN DIEGO CA 92101

001987P001-1400A-037
PRODUCCIONES SIN PERDON DE DIOS LTDA
1436CARLOS WILSON
SANTIAGO
CHILE

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001787P001-1400A-037
PRODUCERS GUILD OF AMERICA INC
8530 WILSHIRE BLVD STE 400
BEVERLY HILLS CA 90211

001788P001-1400A-037
PRODUCTIONJUNK INC
1175 CHARLES ST
PASADENA CA 91103

001789P001-1400A-037
PROJECT XAV LLC
2660 W OLIVE AVE
BURBANK CA 91505

001790P001-1400A-037
PROJECTCNET INC
21505 SERENDIPITY PL
SPICEWOOD TX 78669

001791P001-1400A-037
PROMETHEUS GLOBAL MEDIA LLC
25388 NETWORK PL
CHICAGO IL 60673

001792P001-1400A-037
PROMISE ACQUISITION LLC
9378 WILSHIRE BLVD #210
BEVERLY HILLS CA 90212

002963P002-1400A-037
PROMISE DISTRIBUTION LLC
BUSINESS AND LEGAL AFFAIRS
6725 VIA AUSTI WAY
STE 370
LAS VEGAS NV 89119

002963S001-1400A-037
PROMISE DISTRIBUTION LLC
DAVID BOYLE ESQ
715 BROADWAY
STE 310
SANTA MONICA CA 90401

003616P001-1400A-037
PROMISE DISTRIBUTION LLC
6725 VIA AUSTI WAY
STE 370
LAS VEGAS NV 89119

003661P001-1400A-037
PROMOSHOP
5420 MCCONNELL AVE
LOS ANGELES CA 90066

001793P002-1400A-037
PROMOSHOP INC
KARIN MEYER
5420 MCCONNELL AVE
LOS ANGELES CA 90066

001794P001-1400A-037
PROOF CREATIVE GROUP LLC
4111 W ALAMEDA AVE #416
BURBANK CA 91505

001795P001-1400A-037
PROSIGHT SPECIALTY INSURANCE SOLUTIONS LLC
412 MT KEMBLE AVE
MILLINGTON NJ 07946

003226P001-1400A-037
PROSIGHT SPECIALTY MANAGEMENT CO INC
ON BEHALF OF GOTHAM INSURANCE CO INC
DAVID MIERCORT
101 N BRAND AVE STE 1200
GLENDALE CA 91203

003226S001-1400A-037
PROSIGHT SPECIALTY MANAGEMENT CO INC
PROSIGHT SYNDICATE 1110 AT LLOYD'S OF LONDON
ARASH KIANKHOOY
101 NORTH BRAND BLVD STE 1200
LOS ANGELES CA 91203

000750P001-1400A-037
PROSPECTS OPPORTUNITY AND ENRICHMENTS INC
C O REBECCA L CIOTA LEGAL GROUP
236 MAIN ST
RIDGEFIELD CT 06877

001988P001-1400A-037
PROVIDEO S A
CARRERA 7B # 126-27
BOGOTA
COLUMBIA

001796P001-1400A-037
PRYTANIA THEATRE
5339 PRYTANIA ST
NEW ORLEANS LA 70115

001797P001-1400A-037
PSULA
3120 HOLLYRIDGE DR
LOS ANGELES CA 90068

003227P001-1400A-037
PT PRIMA CINEMA MULTIMEDIA
YOEWONO SUTEDJO
GEDUNG YAYASAN AEKI LANTAI 1
JI RP SOEROSO NO 20 MENTENG
JAKARTA PUSAT  10330
INDONESIA

003228P001-1400A-037
PT PRIMA CINEMA MULTIMEDIA
YOEWONO SUTEDJO
JALAN KH MOH MANSYUR 11
KOMPLEX JEMBARAN LIMA PERMAI BLOK B2022
JAKARTA PUSAT  10140
INDONESIA

000318P001-1400A-037
PUERTO RICO ATTORNEY GENERAL
WANDA VÁZQUEZ GARCED
GPO BOX 902192
SAN JUAN PR 00902-0192

000206P001-1400A-037
PUERTO RICO DEPT DE HACIENDA
PO BOX 9024140
SAN JUAN PR 00902

000049P001-1400A-037
PUERTO RICO DEPT OF LABOR
SECRETARY
EDIFICIO PRUDENCIO RIVERA MARTINEZ AVE
MUÑOS RIVERA #505 PO BOX 195540 HATO REY
SAN JUAN PR 00917

001918P001-1400A-037
PURE FPS LLC - SEE GARNISHMENT
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989150
WEST SACRAMENTO CA 95798

002581P001-1400A-037
PURE GREEN CORP
5455 WILSHIRE BLVD
STE 1410
LOS ANGELES CA 90036

001798P001-1400A-037
PURPLE ROPE ENT
4470 S CENTINELA AVE #202
LOS ANGELES CA 90066

001799P002-1400A-037
PUSHER LLC
GIL BERNARDY
1800 S BRAND BLVD STE 109
GLENDALE CA 91204

# Open Road Films, LLC, et al.
## Exhibit Pages

003629P001-1400A-037
PUSHER LLC
1800 S BRAND BLVD STE 109
GLENDALE CA 91204

001777P001-1400A-037
PXL BROS LLC
849 S BROADWAY STE 602
LOS ANGELES CA 90014

002775P003-1400A-037
PXL BROS LLC
849 S BROADWAY APT 602
LOS ANGELES CA 90014-3232

001800P001-1400A-037
QUALITY SIGN AND MARQUEE LLC
1665 W INDUSTRIAL PK ST
COVINA CA 91722

002405P001-1400A-037
QUBE PROPERTIES LTD
549 AVENUE COURCETTES
GOLFE JUAN.  06220
FRANCE

002004P001-1400A-037
QUINN SHEPHARD
C O JARED SHEERWME
11 MADISON AVE
18TH FL
NEW YORK NY 10010

001801P001-1400A-037
R/GA
PO BOX 7247-6590
PHILADELPHIA PA 19170

002902P001-1400A-037
RACHEL FALIKOFF
ADDRESS INTENTIONALLY OMITTED

001802P001-1400A-037
RACHELL FALIKOFF DBA LETS MAKE NEWS
4920 BRUGES AVE
WOODLAND HILLS CA 91364

001803P001-1400A-037
RACKSPACE CLOUD
PO BOX 730759
DALLAS TX 75373

001804P001-1400A-037
RADER ELECTRICAL CONTRACTING
10573 W PICO BLVD STE 225
LOS ANGELES CA 90064

001805P001-1400A-037
RAE COSMETICS INC
1206 W 38TH ST  3102
AUSTIN TX 78705

002846P001-1400A-037
RAFAEL MOLINA
ADDRESS INTENTIONALLY OMITTED

001806P001-1400A-037
RAGTAG FILM SOCIETY
10 HITT ST
COLUMBIA MO 65201

002065P001-1400A-037
RALPH EHRENPREIS
RALPH EHRENPREIS A PLC
1880 CENTURY PARK EAST SUITE 550
LOS ANGELES CA 90067

003788P001-1400A-037
RAM'S HORN MUSIC
PO BOX 860 COOPER STATION
NEW YORK NY 10276

001807P001-1400A-037
RAND STOLL INC
7 EAST 86TH ST
NEW YORK NY 10028

002339P001-1400A-037
RAVE CINEMAS LLC
2101 CEDAR SPRINGS RD
STE 800
DALLAS TX 75201

000727P001-1400A-037
RAVE MOTION PICTURES UNIV CITY 6
230 S 40TH ST
S 40TH ST & WALNUT ST
PHILADELPHIA PA 19104

001808P001-1400A-037
RAY DODSON
13931 CHADRON AVE #12
HAWTHORNE CA 90250

003229P001-1400A-037
RAZAVI GLOBAL MEDIA INC
KAMRAN RAZAVI
16943 DULCE YNEZ LN
PACIFIC PALISADES CA 90294

003229S001-1400A-037
RAZAVI GLOBAL MEDIA INC
GRAY KRAUSS STRATFORD SANDLER DES ROCHERS LLP
IAN STRATFORD
207 WEST 25TH ST STE 600
NEW YORK NY 10001

003889P001-1400A-037
RAZOR AND TIE DIRECT LLC
214 SULLIVAN ST 4TH FL
NEW YORK NY 10012

001810P001-1400A-037
RAZOR AND TIE MUSIC PUBLISHING LLC
214 SULLIVAN ST 4TH FL
NEW YORK NY 10012

003891P001-1400A-037
RAZOR AND TIE PUBLISHING LLC
DBA SONGS OF RAZOR AND TIE ASCAP
214 SULLIVAN ST 4TH FL
NEW YORK NY 10012

001811P001-1400A-037
RB PRO OF NEW YORK INC
601 WEST 26TH ST #1310
NEW YORK NY 10001

003751P001-1400A-037
REACH MUSIC PUBLISHING INC
321 NORTH PASS AVE STE 500
BURBANK CA 91505

000584P001-1400A-037
READING INTERNATIONAL INC
DBA TOWN SQUARE STADIUM 14
LINDA HOGARTY
189 SECOND AVE STE 2S
NEW YORK NY 10003

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001812P001-1400A-037
READING THEATERS INC
189 SECOND AVE STE 25
NEW YORK NY 10003

000844P001-1400A-037
REAL WORLD PRODUCTIONS LTD
BOX MILL MILL LANE
WILTSHIRE  SN13 8PL
UNITED KINGDOM

002199P001-1400A-037
REALD INC
100 N CRESCENT DR
STE 120
BEVERLY HILLS CA 90210

001813P001-1400A-037
REALLY SLOW MOTION LLC
3940 LAUREL CANYON BLVD 407
STUDIO CITY CA 91604

002483P001-1400A-037
REALLY SLOW MOTION LTD
7 GROSVENOR GARDENS
LONDON  SW1W 0AF
UNITED KINGDOM

001814P001-1400A-037
REBECCA DEHERRERA
554 E CYPRESS UNIT A
BURBANK CA 91501

001815P001-1400A-037
REBECCA ROBLES
30 BERGEN ST APT 2
BROOKLYN NY 11201

001989P001-1400A-037
REBOOT CORP
PO BOX 491059
LOS ANGELES CA 90049

002059P001-1400A-037
REBOOT NETWORKS
11835 WEST OLYMPIC BLVD 435E
LOS ANGELES CA 90064

001816P001-1400A-037
RED CLOUD
1600 SAWTELLE BLVD #108
LOS ANGELES CA 90025

003742P001-1400A-037
REDBOX AUTOMATED RETAIL LLC
ONE TOWER LANE SUITE 900
OAKBROOK TERRACE IL 60181

001817P001-1400A-037
REDCOLA LLC
525 VENEZIA AVE
VENICE CA 90291

003971P001-1400A-037
REDDIT
520 THIRD ST
SUITE 305
SAN FRANCISCO CA 94107

000448P001-1400A-037
REDROVER CO LTD
12F13F 20 PANGYOYEOKRO 146BEONGIL
BUNDANG-GU
SEONGNAM-SI, GYEONGGI-DO  13529
SOUTH KOREA

000448S001-1400A-037
REDROVER CO LTD
HILLER LAW LLC
ADAM HILLER
1500 NORTH FRENCH ST
2ND FL
WILMINGTON DE 19801

000448S002-1400A-037
REDROVER CO LTD
ENDGAME RELEASING CO LLC
9100 WILSHIRE BLVD STE 100W
BEVERLY HILLS CA 90212

000819P001-1400A-037
REDROVER CO LTD
12F/13F 20 PANGYEYEOK-RO
146 BEON-GU BUNDANG-GU SEONGNAM-SI
GEYONGGI-DO13529
SOUTH KOREA

002959P001-1400A-037
REDROVER CO LTD
NAYOUNGLEE
3F BUNDANG M TOWER
188 GUMI-DONG BUNDANG-GU SEONGNAM-SI
GYEONGGI-DO
KOREA

000114P001-1400S-037
REED SMITH LLP
MARSHA A HOUSTON;CHRISTOPHER O RIVAS
355 SOUTH GRAND AVE STE 2900
LOS ANGELES CA 90071-1514

000115P001-1400S-037
REED SMITH LLP
MICHAEL S SHERMAN
1901 AVE OF THE STARS STE 700
LOS ANGELES CA 90067

000136P002-1400S-037
REED SMITH LLP
KURT GWYNNE; JASON ANGELO
1201 N. MARKET ST STE 1500
WILMINGTON DE 19801

001818P001-1400A-037
REEL MUSIC
24777 CALLE ALTAMIRA
CALABASAS CA 91302

001819P001-1400A-037
REEL THEATERS 3 LLC
12925 ROAD B7 NW
EPHRATA WA 98823

000835P002-1400A-037
REFINERY AV LLC
ERIC LINGER
14455 VENTURA BLVD
SHERMAN OAKS CA 91423

001820P001-1400A-037
REGAL ATLANTIC STATION 16
261 19TH ST NW
ATLANTA GA 30363

001821P001-1400A-037
REGAL CINEMAS INC
PO BOX 844360
LOS ANGELES CA 90084

001932P001-1400A-037
REGAL ENTERTAINMENT GROUP-OXNARD
21700 OXNARD ST
STE 100
WOODLAND HILLS CA 91367

001822P001-1400A-037
REGAL GALLERY PLACE
707 SEVENTH ST NW
WASHINGTON DC 20001

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001823P001-1400A-037
REGAL MERIDIAN 16
1507 7TH AVE
SEATTLE WA 98101

001824P001-1400A-037
REGAL SAWGRASS # 9
2600 NORTHWEST 136TH AVE
SUNRISE FL 33323

001825P001-1400A-037
REGAL WATERFORD LAKES # 6
541 NORTH ALAFAYA TRL
ORLANDO FL 32828

001826P001-1400A-037
REGENTS OF THE UNIVERSITY OF CALIFORNIA
121 NORTH GATE HALL MC 5860
BERKELEY CA 94720

002213P001-1400A-037
REGENTS OF THE UNIVERSITY OF COLORADO
UNIVERSITY MEMORIAL CENTER 1669 EUCLID AVE
UCB 207/UMC 401
BOULDER CO 80309

001827P001-1400A-037
REGGIE ANDREWS DBA UJIMA MUSIC
1901 AVENUE OF THE STARS STE 700
LOS ANGELES CA 90067

002779P001-1400A-037
RELIANCE INDUSTRIES LIMITED
MAKER CHAMBERS - IV
NAIRMAN POINT
MUMBAI, MAHARASHTRA  400 021
INDIA

001828P001-1400A-037
RENAISSANCE RIALTO INC
3200 GRAND AVE
OAKLAND CA 94610

002773P001-1400A-037
RENTRAK CORP
7700 NE AMBASSADOR PL
3RD FL
PORTLAND OR 97220

002754P001-1400A-037
RENTRAK CORP AND SUBSIDIARIES
NW 6135
PO BOX 1450
MINNEAPOLIS MN 55485-6135

003653P001-1400A-037
RENTRAK CORP AND SUBSIDIARIES
PO BOX 1450
MINNEAPOLIS MN 55485-6135

001829P001-1400A-037
RESERVOIR MEDIA MANAGEMENT INC
225 VARICK ST 6TH FLR
NEW YORK NY 10014

001830P001-1400A-037
RESON8 INC
PO BOX 781
HERMOSA BEACH CA 90254

002067P001-1400A-037
RESTORATION HARDWARE
8564 MELROSE AVE
WEST HOLLYWOOD CA 90069

003924P001-1400A-037
RETROGRADE MEDIA LLC
THE LAW OFFICES OF ADAM W ROSEN ESQ
ADAM ROSEN
1801 CENTURY PK E STE 1920
LOS ANGELES CA 90067

002873P001-1400A-037
REUBEN WALKER
ADDRESS INTENTIONALLY OMITTED

001831P001-1400A-037
REV CREATIVE
6159 SANTA MONICA BLVD
LOS ANGELES CA 90038

001832P001-1400A-037
REVOLUTION 9
5043 N LAWNDALE
CHICAGO IL 60625

001833P001-1400A-037
REVOLUTION MARKETING LLC
170 HAMILTON AVE STE 212
WHITE PLAINS NY 10601

001964P001-1400A-037
REX INC
6311 ROMAINE ST #7235
LOS ANGELES CA 90038

001834P001-1400A-037
RHINO ENTERTAINMENT
PO BOX 749319
LOS ANGELES CA 90074

003764P001-1400A-037
RHINO ENTERTAINMENT CO
3400 W OLIVE AVE
BURBANK CA 91505

003813P001-1400A-037
RHINO ENTERTAINMENT CO
A WARNER MUSIC GROUP CO
3400 W OLIVE AVE
BURBANK CA 91505

003230P001-1400A-037
RHODA FREEDBERG
46 CHESTER ST
STAMFORD CT 06905

003230S001-1400A-037
RHODA FREEDBERG
LAW OFFICES OF JEFFREY S KONVITZ
JEFFREY KONVITZ
1801 CENTURY PK EAST STE 2400
LOS ANGELES CA 90067

000319P001-1400A-037
RHODE ISLAND ATTORNEY GENERAL
PETER KILMARTIN
150 S MAIN STREET
PROVIDENCE RI 02903

000138P001-1400A-037
RHODE ISLAND DEPT OF ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE RI 02908-5767

000050P001-1400A-037
RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000207P001-1400A-037
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908

000425P001-1400A-037
RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
RM 102
PROVIDENCE RI 02903

001835P001-1400A-037
RHONDA RESNICK
4720 BREWSTER DR
TARZANA CA 91356

001836P001-1400A-037
RIBBOW MEDIA LLC
900 DIVISION ST
NASHVILLE TN 37203

003936P001-1400A-037
RICHARD DUTCHER
6945 E SAHUARO DR STE 125
SCOTTSDALE AZ 85254

002810P001-1400A-037
RICHARD FAY
ADDRESS INTENTIONALLY OMITTED

002825P001-1400A-037
RICHARD JORDAN
ADDRESS INTENTIONALLY OMITTED

003267P002-1400A-037
RICHARD M FAY
5481 COLLINGWOOD CIR
CALABASAS CA 91302

000137P001-1400S-037
RICHARDS LAYTON & FINGER PA
D J DEFRANCESCHI;M J MERCHANT;B M HAYWOOD
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON DE 19801

003945P001-1400A-037
RICHIE FAY
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

003763P001-1400A-037
RIPTIDE MUSIC GROUP LLC
12301 WILSHIRE BLVD STE 600
LOS ANGELES CA 90025

003774P001-1400A-037
RIPTIDE MUSIC GROUP LLC
9469 JEFFERSON BLVD
STE 114
CULVER CITY CA 90232

002324P001-1400A-037
RIPTIDE MUSIC INC
9469 JEFFERSON BLVD
STE 114
CULVER CITY CA 90232

001837P001-1400A-037
RIQUE ROCKS INC
1728 S GENESEE AVE
LOS ANGELES CA 90019

002882P001-1400A-037
RITA O'DEA
ADDRESS INTENTIONALLY OMITTED

001838P001-1400A-037
RIVERDALE 10 MOVIES
PO BOX 241579
LITTLE ROCK AR 72223

000449P001-1400A-037
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000450P001-1400A-037
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

000450S001-1400A-037
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
Sheridans
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM

000451P001-1400A-037
RIVERSTONE PICTURES (SLEEPLESS NIGHT) LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000452P001-1400A-037
RIVERSTONE PICTURES (SLEEPLESS NIGHT) LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

002423P001-1400A-037
RIVERSTONE PICTURES LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

002964P001-1400A-037
RIVERSTONE PICTURES SHOW DOGS LIMITED
NIK BOWER
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

003925P001-1400A-037
RIVERSTONE PICTURES SLEEPLESS LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

003925S001-1400A-037
RIVERSTONE PICTURES SLEEPLESS LIMITED
BANK OF AMERICA NA
333 S HOPE ST 13TH FL
LOS ANGELES CA 90071

000453P001-1400A-037
RIVERSTONE SOLUTIONS 2 LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000453S001-1400A-037
RIVERSTONE SOLUTIONS 2 LIMITED
SHERIDANS
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM

000454P001-1400A-037
RIVERSTONE SOLUTIONS 2 LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

# Open Road Films, LLC, et al.
## Exhibit Pages

002002P001-1400A-037
RKL ESOLUTIONS LLC
1800 FRUITVILLE PIKE
LANCASTER PA 17601

002138P001-1400A-037
ROADSHOW FILMS PTY LTD
1 GARDEN ST
SOUTH YARRA  VIC3141
AUSTRALIA

002815P001-1400A-037
ROB FRIEDMAN
ADDRESS INTENTIONALLY OMITTED

001965P001-1400A-037
ROB NIKI
85 BLEEKER ST
TORONTO ON M4X1S1
CANADA

001839P001-1400A-037
ROBERT ABELE
3245 SELBY AVE
LOS ANGELES CA 90034

001966P001-1400A-037
ROBERT BELL
LOS ANGELES CA 90034

002805P001-1400A-037
ROBERT DISILVIO
ADDRESS INTENTIONALLY OMITTED

001840P001-1400A-037
ROBERT DYLAN DBA RAM'S HORN MUSIC
PO BOX 860 COOPER STATION
NEW YORK NY 10276

001841P001-1400A-037
ROBERT ETOLL PRODUCTIONS INC
1112 MONTANA AVE STE 445
SANTA MONICA CA 90403

002052P001-1400A-037
ROBERT FRIEDMAN
289 N HOMEWOOD RD
LOS ANGELES CA 90049

001842P001-1400A-037
ROBERT G ZUCKERMAN
19380 COLLINS AVE APT 226
SUNNY ISLES BEACH FL 33160

001843P001-1400A-037
ROBERT GERBER
7031 PASADENA AVE
DALLAS TX 75214

001844P001-1400A-037
ROBERT GUERINGER
5333 BALBOA BLVD APT 238
ENCINO CA 91316

001845P001-1400A-037
ROBERT RUSSELL
2331 COVE AVE
LOS ANGELES CA 90039

002640P001-1400A-037
ROBERT THORNTON
ROBERT THORNTON  BILL BABBIT
300 NORTH TIGERTAIL RD
LOS ANGELES CA 90049

002943P001-1400A-037
ROBERT THORNTON
BILL BABBITT
300 N TIGERTAIL RD
LOS ANGELES CA 90049

002878P001-1400A-037
ROBERT YATES
ADDRESS INTENTIONALLY OMITTED

001846P001-1400A-037
ROBERTA ROGERS
369 S DOHENY DR 145
BEVERLY HILLS CA 90211

001847P001-1400A-037
ROBIN JONAS
2092 MOUND ST
HOLLYWOOD CA 90068

000141P001-1400S-037
ROBINS KAPLAN LLP
HOWARD J WEG;MICHAEL T DELANEY
2049 CENTURY PARK EAST STE 3400
LOS ANGELES CA 90067

001848P001-1400A-037
ROCHELLE BRODIN PHOTOGRAPHY
7095 HOLLYWOOD BLVD STE 767
LOS ANGELES CA 90028

001849P001-1400A-037
ROCKET RACING REBELS PUBLISHING LP
4900 OLD MANOR RD
AUSTIN TX 78723

002468P001-1400A-037
ROCKMASTER INTERNATIONAL NETWORK INC
C O  BENNETT  LAW OFFICE PC
132 W MAIN ST
LEWISVILLE TX 75057

003790P001-1400A-037
ROCKMASTERS INTERNATIONAL NETWORK INC
132 W MAIN ST
LEWISVILLE TX 75057

002763P001-1400A-037
RODEO FX
90 QUEEN ST
2ND FL
MONTREAL, QC H3C 6X4
CANADA

002798P001-1400A-037
RODOLPHE BUET
ADDRESS INTENTIONALLY OMITTED

001850P001-1400A-037
ROGER LAWSON
4540 HAZELTINE AVE APT 12
SHERMAN OAKS CA 91423

001851P001-1400A-037
ROGER MORAN
6405 KENNEDY BLVD EAST APT D2
WEST NEW YORK NJ 07093

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001967P001-1400A-037<br>ROGERS CINEMA INC<br>407 SOUTH MAPLE AVE<br>MARSHFIELD WI 54449 | 001852P001-1400A-037<br>ROGUE PLANET<br>12959 CORAL TREE PL<br>LOS ANGELES CA 90066 | 003964P001-1400A-037<br>ROKU<br>150 WINCHESTER CIR<br>LOS GATOS CA 95032 | 001926P001-1400A-037<br>ROLAND WIESHOFER<br>2001 IDAHO AVE<br>SANTA MONICA CA 90403 |
| 001853P001-1400A-037<br>ROLLING STONE LLC<br>PO BOX 30895<br>NEW YORK NY 10087 | 003656P001-1400A-037<br>ROMIN INC<br>8812 RAINBOW RIDGE DR<br>LAS VEGAS NV 89117 | 002770P003-1400A-037<br>ROMIN INC A/K/A CINEMASCORE<br>EDWARD MINTZ<br>8812 RAINBOW RIDGE DR<br>LAS VEGAS NV 89117 | 001854P001-1400A-037<br>RONALD BATZDORFF<br>3805 BUENA PK DR<br>STUDIO CITY CA 91604 |
| 002003P001-1400A-037<br>RONALD DORFMAN<br>97 VILLA DR<br>WARMINSTER PA 18974 | 001855P001-1400A-037<br>RONALD W PHILLIPS<br>131 THE GREENS DR<br>FAIRFIELD BAY AR 72088 | 003853P001-1400A-037<br>RONALD W RINKER<br>10725 OHIO AVE #304<br>LOS ANGELES CA 90024 | 001856P001-1400A-037<br>ROSE CHIRILLO<br>1915 1/2 APEX AVE<br>LOS ANGELES CA 90039 |
| 002484P001-1400A-037<br>ROSE FORDE LIMITED<br>LOWER GROUND FLOOR 111 CHARTERHOUSE ST<br>LONDON  EC1M6AW<br>UNITED KINGDOM | 001857P001-1400A-037<br>ROSEMARY CUSACK<br>PO BOX 892<br>TELLURIDE CO 81435 | 001858P001-1400A-037<br>ROUTE 66 MOVIE THEATER<br>24 S MAIN<br>WEBB CITY MO 84870 | 001859P001-1400A-037<br>ROYALTY NETWORK INC<br>224 WEST 30TH ST STE 1007<br>NEW YORK NY 10001 |
| 001860P001-1400A-037<br>RPM MSC INC<br>135 GRAND ST STE 5<br>NEW YORK NY 10013 | 000455P001-1400A-037<br>RPSD2 LIMITED<br>72 WELLS ST<br>LONDON  W1T 3QF<br>UNITED KINGDOM | 000456P001-1400A-037<br>RPSD2 LIMITED<br>99 KENTON RD<br>HARROW, MIDDLESEX  HA3 0AN<br>UNITED KINGDOM | 003752P001-1400A-037<br>RRCB MEDIA ASSETS INC<br>24262 CROSS ST<br>NEWHALL CA 91321 |
| 001861P001-1400A-037<br>RRCB MEDIA ASSETS INC DBA CABIN 21 SOUND<br>24262 CROSS ST<br>NEWHALL CA 91321 | 001991P001-1400A-037<br>RSA/THE GREY FILM HOLDINGS<br>634 N LA PEER DR<br>WEST HOLLYWOOD CA 90069 | 001862P001-1400A-037<br>RSC INSURANCE BROKERAGE INC<br>DBA RISK STRATEGIES CO<br>160 FEDERAL ST<br>BOSTON MA 02110 | 001863P001-1400A-037<br>RUBENSTEIN COMMUNICATIONS INC<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK NY 10105 |
| 002017P001-1400A-037<br>RUI CUI<br>1214 E 57TH ST<br>CHICAGO IL 60637 | 002803P001-1400A-037<br>RUI CUI<br>ADDRESS INTENTIONALLY OMITTED | 001864P001-1400A-037<br>RUN AND SHOOT FILMWORKS INC<br>PO BOX 462498<br>AURORA CO 80046 | 001865P001-1400A-037<br>RUSS SIMMONS<br>5922 W 62ND TER<br>SHAWNEE MISSION KS 66202 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001866P001-1400A-037
RUTGERS CINEMAS
2741 JANET AVE
NORTH BELLMORE NY 11710

001867P001-1400A-037
RUTH FERNANDEZ
200 MAUHER ST APT 1A
BROOKLYN NY 11206

002616P001-1400A-037
RYAN HASTINGS
2540 ASTRAL DR
LOS ANGELES CA 90046

000756P001-1400A-037
RYAN MICHAEL PAINTER
234 EAST 100 SOUTH #B3
SALT LAKE CITY UT 84111

002509P001-1400A-037
RYAN MILLER AND ASSOCIATES
4601 WILSHIRE BLVD STE 225
LOS ANGELES CA 90010

000848P001-1400A-037
RYAN QUICK
4605 CAHUENGA BLVD 112
TOLUCA LAKE CA 91602

002857P001-1400A-037
RYAN SCHARWATH
ADDRESS INTENTIONALLY OMITTED

002671P001-1400A-037
RYAN TUREK
3260 BARHAM BLVD
LOS ANGELES CA 90068

001879P001-1400A-037
RYAN TWEEDY
7432 ORION AVE
VAN NUYS CA 91406

000660P001-1400A-037
RZO MUSIC INC
250 W 57TH ST 11TH FLR
NEW YORK NY 10107

003840P001-1400A-037
RZO MUSIC INC DBA ARZO PUBLISHING OBO
JONES MUSIC AMERICA
250 W 57TH ST 11TH FLR
NEW YORK NY 10107

000755P001-1400A-037
S AND P ON TIME COURIER SVC
PO BOX 232915
SACRAMENTO CA 95823

002648P001-1400A-037
S3 MUSIC AND SOUND
11681 GATEWAY BLVD
LOS ANGELES CA 90064

002425P001-1400A-037
SABA AND CO INTELLECTUAL PROPERTY
SABA HOUSE BLOCK A
SAID FREIHA ST
HAZMIEH
LEBANON

002649P001-1400A-037
SACHA INC
12233 W OLYMPIC BLVD STE 350
LOS ANGELES CA 90064

002260P001-1400A-037
SACHA PFEIFFER
52 MURRAY HILL RD
CAMBRIDGE MA 02140

002644P001-1400A-037
SAG-AFTRA
PO BOX 54867
LOS ANGELES CA 90054

003231P001-1400A-037
SAGE AND TIME LLP
VOH LIMITED
MARTIN RUSHTON-TURNER
4 THE GABLES
VALE OF HEALTH
HAMPSTEAD, LONDON  NW3 1AY
UNITED KINGDOM

000523P001-1400A-037
SALEM PARTNERS LLC
11111 SANTA MONICA BLVD STE 2250
LOS ANGELES CA 90025

003895P001-1400A-037
SALINAS MUSIC LLC
9854 NATIONAL BLVD #485
LOS ANGELES CA 90034

000648P001-1400A-037
SALLY HARLOR
204 WEST 140TH ST APT 5D
NEW YORK NY 10030

000757P001-1400A-037
SALT LAKE FILM SOCIETY
111 EAST 300 SOUTH #99
SALT LAKE CITY UT 84111

002325P001-1400A-037
SALT LLC
9503 JEFFERSON BLVD STE B
CULVER CITY CA 90232

000529P001-1400A-037
SALTER GROUP
1840 CENTURY PK EAST STE 400
LOS ANGELES CA 90067

002863P001-1400A-037
SAM SPEISER
ADDRESS INTENTIONALLY OMITTED

002907P001-1400A-037
SAMANTHA DESHON
ADDRESS INTENTIONALLY OMITTED

002751P001-1400A-037
SAMANTHA KOBRIN
12254 SW 105 LN
MIAMI FL 33186

003993P001-1400A-037
SAMBA TV
123 TOWNSEND ST
SAN FRANCISCO CA 94107

# Open Road Films, LLC, et al.
## Exhibit Pages

002314P001-1400A-037
SAMPLE DIGITAL HOLDING LLC DBA DAX INC
100 CORPORATE POINTE STE 350
CULVER CITY CA 90230

002315P001-1400A-037
SAMPLE DIGITAL HOLDINGS LLC
100 CORPORATE POINTE STE 350
CULVER CITY CA 90230

003685P003-1400A-037
SAMUEL MARQUIS
11000 WEYBURN AVENUE #427
WESTWOOD CA 90024

000889P001-1400A-037
SANDBOX TECHNOLOGIES INC
18411 CRENSHAW BLVD STE 100
TORRANCE CA 90504

003232P001-1400A-037
SANDSTONE ENTERTAINMENT LLC
MARK MANUEL
325 SOUTH MARYLAND PKWY
LAS VEGAS NV 89101

003232S001-1400A-037
SANDSTONE ENTERTAINMENT LLC
RASKIN ANDERSON LAW
GARY S RASKIN
THE CULVER STUDIOS
9336 W WASHINGTON BLVD BLDG C
CULVER CITY CA 90232

002897P001-1400A-037
SANDY FRIEDMAN
ADDRESS INTENTIONALLY OMITTED

003257P001-1400A-037
SANDY FRIEDMAN
SANFORD M FRIEDMAN
SANDY FRIEDMAN
7245 ROCK RIDGE TER
WEST HILLS CA 91307-1267

000571P001-1400A-037
SANDY WILBUR MUSIC INC DBA MUSIODATA
252 7TH AVE #17G
NEW YORK NY 10001

000774P001-1400A-037
SANTA BARBARA INTERNATIONAL FILM FESTIVAL
1528 CHAPALA ST STE 203
SANTA BARBARA CA 93101

000783P001-1400A-037
SANTA MONICA VIDEO INC DBA SMV COMPLETE MEDIA
1102 BROADWAY
SANTA MONICA CA 90401

000759P001-1400A-037
SANTIKOS PALLADIUM
4630 N LOOP 1604 W
STE 501
SAN ANTONIO TX 78249

002529P001-1400A-037
SARA CEBERIO GEROSTIZA
10970 ASHTON AVE APT 106
LOS ANGELES CA 90024

002205P001-1400A-037
SARA GLICK
291 LINCON PL  B7
BROOKLYN NY 11238

002927P001-1400A-037
SARAH GENAZZANI
ADDRESS INTENTIONALLY OMITTED

002463P001-1400A-037
SARAH LUGO
3005 HOPETON RD
LA CRESCENTA CA 91214

002343P001-1400A-037
SARAH MAYS
326 WEST HILL ST
DECATUR GA 30030

000707P001-1400A-037
SARAH NORRIS
468 W CHARLESTON RD
PALO ALTO CA 94306

002464P001-1400A-037
SARASOTA FILM SOCIETY INC
10715 RODERO DR # 8
LAKEWOOD RANCH FL 34202

002917P001-1400A-037
SARIKA DHIMAN
ADDRESS INTENTIONALLY OMITTED

002617P001-1400A-037
SARSHAR SACKET DBA PHONIX
7119 W SUNSENT BLVD #706
LOS ANGELES CA 90046

002428P001-1400A-037
SASCHA HECKS
48 4TH ST
HERMOSA BEACH CA 90254

002605P001-1400A-037
SATIATED PRODUCTIONS
7600 FLIGHT AVE
LOS ANGELES CA 90045

002822P001-1400A-037
SATINE HOVYAN
ADDRESS INTENTIONALLY OMITTED

003975P001-1400A-037
SAWYER
MULLEN LOWE
99 WASHINGTON ST
SOUTH NORWALK CT 06854-3818

003906P001-1400A-037
SAWYER STUDIOS LLC
ARNIE SAWYER
SAWYER STUDIOS
36 WEST 25TH ST
12TH FLOOR
NEW YORK NY 10010

002629P001-1400A-037
SAY THE WORD INC
984 STEARNS DR
LOS ANGELES CA 90048

002759P001-1400A-037
SCGC INC DBA STAR CINEMA GRILL  CONROE
4811 HIGHWAY 6
MISSOURI CITY TX 77459

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002295P001-1400A-037
SCHAWK
PO BOX 70849
CHICAGO IL 60673

002599P001-1400A-037
SCHEHEREZADE DAFTARY
2302 FARGO ST
LOS ANGELES CA 90039

002258P001-1400A-037
SCHNEIDER ENTERTAINMENT AGENCY
22287 MULHOLLAND HWY # 210
CALABASAS CA 91302

002461P001-1400A-037
SCHOOL DISTRICT OF KANSAS CITY MISSOURI
2901 TROOST AVE
KANSAS CITY MO 64109

002395P001-1400A-037
SCHOOL DISTRICT OF NORTH FOND DU LAC
225 MCKINLEY ST
FOND DU LAC WI 54937

000629P001-1400A-037
SCION THREE MUSIC LLC
240 WEST 37TH ST
STE 504
NEW YORK NY 10018

003265P003-1400A-037
SCION THREE MUSIC LLC
MARK SPIER
PO BOX 634
NEW YORK NY 10116

003728P001-1400A-037
SCN DISTRIBUTION LLC
700 N CENTRAL AVE STE 600
GLENDALE CA 91023

000804P001-1400A-037
SCORE A SCORE LLC
2850 OCEAN PK BLVD #300
SANTA MONICA CA 90405

000805P001-1400A-037
SCOREBIRD MUSIC INC
602 ASHLAND AVE APT C
SANTA MONICA CA 90405

003810P001-1400A-037
SCORPIANS  RAE AMEND AND KOLLEGEN
LUDWIGSPLATZ 9
GIESSEN  D-35390
GERMANY

002630P001-1400A-037
SCOTT FEINBERG
8811 BURTON WAY APT 305
LOS ANGELES CA 90048

002274P001-1400A-037
SCOTT FUJITA
27350 UPPER FORTY DR
CARMEL VALLEY CA 93924

002833P001-1400A-037
SCOTT KENNEDY
ADDRESS INTENTIONALLY OMITTED

001888P001-1400A-037
SCOTT MANTZ
1222 N KINGS RD   9
WEST HOLLYWOOD CA 90069

002434P001-1400A-037
SCOTT SHAPIRO
6427 INNSDALE DR
HOLLYWOOD CA 90068

002243P001-1400A-037
SCOTT UCHIDA
344 WEST LINDEN AVE
BURBANK CA 91506

000726P001-1400A-037
SCOTT WEINER
10609 B CLARK ST
PHILADELPHIA PA 19116

002332P001-1400A-037
SCRABBLE VENTURES LLC
10550 CAMDEN DR
CYPRESS CA 90630

002582P001-1400A-037
SCREEN ACTORS GUILD
5757 WILSHIRE BLVD 7TH FL
LOS ANGELES CA 90036

002582S001-1400A-037
SCREEN ACTORS GUILD
BUSH GOTTLIEB A LAW CORP
JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD
KIEL IRELAND
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

002582S002-1400A-037
SCREEN ACTORS GUILD
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

003926P001-1400A-037
SCREEN ACTORS GUILD
FIELDFISHER RIVERBANK HOUSE
2 SWAN LN
LONDON  EC4R 3TT
UNITED KINGDOM

000457P001-1400A-037
SCREEN ACTORS GUILD-AMERICAN FEDERATION OF
TELEVISION AND RADIO ARTISTS
5757 WILSHIRE BLVD 7TH FL
LOS ANGELES CA 90036

002178P001-1400A-037
SCREEN CAPITAL INTERNATIONAL
345 NORTH MAPLE DR
STE 294
BEVERLY HILLS CA 90210

002665P002-1400A-037
SCREEN ENGINE ASI LLC
LEGAL DEPT
NICK SINGER
1925 CENTURY PK EAST
STE 950
LOS ANGELES CA 90067

003662P001-1400A-037
SCREEN ENGINE LLC
1925 CENTURY PK EAST
STE 950
LOS ANGELES CA 90067

002179P001-1400A-037
SCREEN INTERNATIONAL SECURITY SVC LTD
9300 WILSHIRE BLVD STE 450
BEVERLY HILLS CA 90210

# Open Road Films, LLC, et al.
## Exhibit Pages

002186P001-1400A-037
SCREENING SVC GROUP
8670 WILSHIRE BLVD
STE 112
BEVERLY HILLS CA 90211

002278P001-1400A-037
SCRIPPS NETWORKS LLC DBA FOOD NETWORK
PO BOX 602018
CHARLOTTE NC 28260

002279P001-1400A-037
SCRIPPS NETWORKS LLC DBA HGTV
PO BOX 602028
CHARLOTTE NC 28260

003253S001-1400A-037
SEAKER AND SONS A CALIFORNIA PARTNERSHIP
ST. JAMES LAW; MICHAEL ST. JAMES
22 BATTERY ST STE 888
SAN FRANCISCO CA 94111

002498P001-1400A-037
SEARCH FINANCE GROUP
1055 WILSHIRE BLVD STE 850
LOS ANGELES CA 90017

002020P001-1400A-037
SEBASTIAN ROCCA
54 RUE PIERRE LAROUSSE
75014PARIS
FRANCE

003833P001-1400A-037
SECRET ROAD MUSIC PUBLISHING INC
5850 FOOTHILL DR
LOS ANGELES CA 90068

002672P001-1400A-037
SECRET ROAD MUSIC SVC INC
5850 FOOTHILL DR
LOS ANGELES CA 90068

000003P001-1400A-037
SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

000754P001-1400A-037
SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
PO BOX 944230
SACRAMENTO CA 94244

002682P001-1400A-037
SECURITAS SECURITY SVC USA INC
FILE 57220
LOS ANGELES CA 90074

000120P001-1400S-037
SECURITIES & EXCHANGE COMMISSION
NY REG OFFICE ATTN: BANKRUPTCY DEPT.
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

000123P001-1400S-037
SECURITIES & EXCHANGE COMMISSION
PHIL. OFC - ATTN:  BANKRUPTCY DEPT.
ONE PENN CENTER
1617 JFK BLVD. STE 520
PHILADELPHIA PA 19103

000121P001-1400S-037
SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

000004P001-1400A-037
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE  A CALAMARI REG DIR
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

000572P002-1400A-037
SEE MANAGEMENT INC
MICHELLE ROSA
307 SEVENTH AVE STE 1607
NEW YORK NY 10001

003677P001-1400A-037
SEE MANAGEMENT INC
307 SEVENTH AVE STE 1607
NEW YORK NY 10001

002593P001-1400A-037
SEISMIC PRODUCTIONS LLC
7010 SANTA MONICA BLVD
LOS ANGELES CA 90038

002631P001-1400A-037
SELECTRACKS INC
6100 WILSHIRE BLVD STE1600
LOS ANGELES CA 90048

003880P001-1400A-037
SELECTRACKS INC DBA MUSIC BEYOND LLC
6100 WILSHIRE BLVD STE 1600
LOS ANGELES CA 90048

003884P001-1400A-037
SELECTRACKS INC DBA XRAY DOG MUSIC
4011 WEST MAGNOLIA BLVD
BURBANK CA 91505

002414P001-1400A-037
SENCIT MUSIC LLC
1205 ALMA ST
GLENDALE CA 91202

000784P001-1400A-037
SEQUINS AT NOON MUSIC
1299 OCEAN AVE STE 306
SANTA MONICA CA 90401

002866P001-1400A-037
SERA TABB
ADDRESS INTENTIONALLY OMITTED

002890P001-1400A-037
SETH SPECTOR
ADDRESS INTENTIONALLY OMITTED

003260P002-1400A-037
SETH SPECTOR
10916 ASHTON AVE APT 303
LOS ANGELES CA 90024

003836P001-1400A-037
SEVEN SUMMITS MUSIC OBO ITSELF AND RAIN CO
500 S BUENA VISTA ST
BURBANK CA 91521-3065

001889P001-1400A-037
SEW PHOTOGRAPHY
SEW PHOTO
8721 SANTA MONICA BLVD #30
WEST HOLLYWOOD CA 90069

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002393P001-1400A-037
SFG STUDIOS LLC
461 SANDY CREEK RD STE 41261
FAYETTEVILLE GA 30214

000798P001-1400A-037
SHADE VFX
2415 MICHIGAN AVE BLDG H STE D
SANTA MONICA CA 90404

002583P001-1400A-037
SHADIK TECHNOLOGIES
410 NORTH POINSETTIA PL
LOS ANGELES CA 90036

002159P001-1400A-037
SHAN DONGBING
ROOM 2901 BLDG 1 DONGQUGUOJI CIYUNSI
BEIJING
CHINA

000685P001-1400A-037
SHANA XU
11130 OTSEGO ST APT 514
NORTH HOLLYWOOD CA 91601

002333P001-1400A-037
SHANAHAN MANAGEMENT PTY
RAPID # 78 MOUNTAIN VIEW ROAD
DALEFIELD
QUEENSTOWN
AUSTRALIA

000821P001-1400A-037
SHANGHAI HAJI SHIYE CO LTD
555 XIZHANGNAN RD STE 2102 BLDG 3
SHANGHAI
CHINA

000822P001-1400A-037
SHANGHAI YI GUO YI MIN TRANSLATION
NO 899 LINGLING ROAD
SHANGHAI
CHINA

002679P001-1400A-037
SHANGRILA ENTERTAINMENT LLC
550 S HOPE ST 700
LOS ANGELES CA 90071

002761P001-1400A-037
SHANI PARRISH
55 VIRGINIA AVE
MONTCLAIR NJ 07042

002883P001-1400A-037
SHANNON SKOCZYLAS
ADDRESS INTENTIONALLY OMITTED

000643P001-1400A-037
SHAPIRO BERNSTEIN AND CO INC
488 MADISON AVE
NEW YORK NY 10022

002676P001-1400A-037
SHARON C SWART
6818 CAHUENGA PK TRL
LOS ANGELES CA 90068

002499P001-1400A-037
SHASHA LI
4431 1/2 AMBROSE AVE
LOS ANGELES CA 90027

002344P001-1400A-037
SHAUL TURNER
888 LOGAN ST 10-I
DENVER CO 80203

003233P001-1400A-037
SHAW RENTERS (SINGAPORE) PTE LIMITED
CHRISTOPHER SHAW
SHAW CENTRE
1 SCOTTS RD 13TH FL
SINGAPORE  228208
SINGAPORE

002460P001-1400A-037
SHAWN EDWARDS
FOX 4 NEWS
3030 SUMMIT
KANSAS CITY MO 64108

003682P001-1400A-037
SHAWN EDWARDS
3030 SUMMIT
KANSAS CITY MO 64108

002230P001-1400A-037
SHAWN JANIFER MAKE UP
928 N SAN FERNANDO BLVD  J201
BURBANK CA 91504

003772P001-1400A-037
SHELLY BAY MUSIC LLC
TOMMY BOY MUSIC INC
423 MOUNTAINVIEW RD
ENGLEWOOD NJ 07631

002380P001-1400A-037
SHELTER PR LLC
16000 VENTURA BLVD #1102
ENCINO CA 91436

003786P001-1400A-037
SHENANZHU LLC DBA THE DINER
200 VARICK ST
STE 609
NEW YORK NY 10014

000140P002-1400S-037
SHEPPARD MULLIN RICHTER & HAMPTON LLP
EDWARD H TILLINGHAST, ESQ
MICHAEL J DRISCOLL, ESQ
30 ROCKEFELLER PLAZA
NEW YORK NY 10112

000524P001-1400A-037
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
333 SOUTH HOPE ST 43RD FL
LOS ANGELES CA 90071-1448

002861P001-1400A-037
SHERI SMITH
ADDRESS INTENTIONALLY OMITTED

002701P001-1400A-037
SHERIFF PRODUCTION INC
21103 MULHOLLAND DR
LOS ANGELES CA 91364

003927P001-1400A-037
SHERIFF PRODUCTION INC
THE GERSH AGENCY
BOB HOHMAN
9465 WILSHIRE BLVD 6TH FL
BEVERLY HILLS CA 90212

003691P001-1400A-037
SHERIFF PRODUCTION INC AND JAY RODAN
21103 MULHOLLAND DR
LOS ANGELES CA 91364

# Open Road Films, LLC, et al.
## Exhibit Pages

039942P001-1400A-037
SHERIFF PRODUCTION INC FSO JAY RODAN
21103 MULHOLLAND DR
LOS ANGELES CA 91364

002500P001-1400A-037
SHIRA BILLIG
2826 DELEVAN DR
LOS ANGELES CA 90065

000480P002-1400A-037
SHORELINE A LAW CORP
ANDREW PAULY
1299 OCEAN AVE
STE 400
SANTA MONICA CA 90401

003663P001-1400A-037
SHORELINE A LAW CORP
1299 OCEAN AVE
STE 400
SANTA MONICA CA 90401

000695P001-1400A-037
SHOWCASE CINEMA SEE NATIONAL AMUSEMENT
846 UNIVERSITY AVE
PO BOX 9108
NORWOOD MA 02062

002966P001-1400A-037
SHOWTIME NETWORKS INC
LAW DEPT
1633 BROADWAY
NEW YORK NY 10019

003743P001-1400A-037
SHOWTIME NETWORKS INC
1633 BROADWAY
NEW YORK NY 10019

000566P001-1400A-037
SHUTTERSTOCK
EMPIRE STATE BUILDING
350 FIFTH AVE 21ST FL
NEW YORK NY 10118

003830P001-1400A-037
SIDE ACTION SOUND
4349 VANTAGE AVE
STUDIO CITY CA 91604

000106P001-1400S-037
SIDLEY AUSTIN LLP
JENNIFER C HAGLE, ESQ
555 WEST FIFTH ST 40TH FLOOR
LOS ANGELES CA 90013

000107P001-1400S-037
SIDLEY AUSTIN LLP
ANNIE C WALLIS, ESQ
ONE SOUTH DEARBORN
CHICAGO IL 60603

000525P001-1400A-037
SIDLEY AUSTIN LLP
1999 AVENUE OF THE STARS 17TH FL
LOS ANGELES CA 90067

002908P001-1400A-037
SIENNA TSAN
ADDRESS INTENTIONALLY OMITTED

000817P001-1400A-037
SIFF
305 HARRISON ST
SEATTLE WA 98109

002166P001-1400A-037
SIGN CENTRIX
447 SOUTH ROBERTSON BLVD STE 101
BEVERLY HILLS CA 90211

000884P001-1400A-037
SILENT HILL 2 DCP INC
COMPLETE POST ACCOUNTING
2 BERKELEY ST STE 310
TORONTO ON M5A 4J5
CANADA

000830P001-1400A-037
SILENT HILL 2 FILMS
15233 VENTURA BLVD STE 610
SHERMAN OAKS CA 91403

003165P001-1400A-037
SILENT HILL 2 FILMS INC
MANIFEST INTERNATIONAL LLC
BRUCE LILLISTON
417 SOUTH HILL ST
STE 1251
LOS ANGELES CA 90013

003619P001-1400A-037
SILENT HILL 2 FILMS INC
417 SOUTH HILL ST
STE 1251
LOS ANGELES CA 90013

000700P001-1400A-037
SILENT HOUSE LLC
14301 CALIBER DR
STE 200
OKLAHOMA CITY OK 73134

002445P001-1400A-037
SILENTCO INC
3300 NE LINCOLN RD
IDABEL OK 74745

000718P001-1400A-037
SILVER CINEMAS ACQUISITION CO
DBA LANDMARK THEATRES
PO BOX 101874
PASADENA CA 91189

002650P001-1400A-037
SILVER GIRL LLC
2661 VETERAN AVE
LOS ANGELES CA 90064

003234P001-1400A-037
SILVER REEL ENTERTAINMENT MEZZANINE FUND LP
C O SILVER REEL GP LTD
ROGER HANSON
PO BOX 309
UGLAND HOUSE
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

003234S001-1400A-037
SILVER REEL ENTERTAINMENT MEZZANINE FUND LP
EQUINOXE ALTERNATIVE INVESTMENT SVC
IRELAND LTD JULIE CALLAGHAN
EQUINOXE HOUSE MARINA VILLAGE
MALAHIDE
CO. DUBLIN
IRELAND

000711P001-1400A-037
SILVER SCREEN LIMOUSINES LTD
590A GREEN LANES
PALMERS GREEN LONDON  N14 5RY
UNITED KINGDOM

000729P001-1400A-037
SIMON GLENN MICHAEL INC
64 GREAT OAKS RD
ROSLYN HEIGHTS NY 11577

000815P001-1400A-037
SIMPLY MEASURED 1
2211 ELLIOTT AVE STE 310
SEATTLE WA 98121

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002641P001-1400A-037
SINDEE LEVIN
149 S BARRINGTON AVE #810
LOS ANGELES CA 90049

003250P002-1400A-037
SINDEE LEVIN
A/K/A YELDARPS
ATTORNEY AT LAW
149 S BARRINGTON AVE #810
LOS ANGELES CA 90049

002371P001-1400A-037
SIOPIO
5665 BABBIT AVE
ENCINO CA 91316

002574P001-1400A-037
SIX K MANAGEMENT PRODUCTIONS LLC
1171 S ROBERTSON BLVD 120
LOS ANGELES CA 90035

000838P001-1400A-037
SIX8 FSO PIERCE AUSTIN
CRITERION
4842 SYLMAR AVE
SHERMAN OAKS CA 91423

003783P001-1400A-037
SIXFIFTEEN MUSIC LIBRARY LLC
WARNER CHAPPELL PRODUCTION MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

002986P001-1400A-037
SIXJOY LLC
KEJIZHONGYI AVE
TENCENT BUILDING
NANSHAN DISTRICT SHENZHEN  518057
CHINA

000602P001-1400A-037
SIXTEEN 19
44 WEST 18TH ST FLR 6
NEW YORK NY 10011

000810P001-1400A-037
SKIP FILMS
2038 BROADWAY
SANTA MONICA CA 90404

002440P001-1400A-037
SKYLIGHT ENTERTAINMENT INC
DBA HOOD RIVER CINEMAS
107 OAK ST
HOOD RIVER OR 97015

002355P001-1400A-037
SKYLINE 8 CINEMA LLC
PO BOX 402
DILLON CO 80435

002546P001-1400A-037
SLB PRINTING
2818 S ROBERTSON BLVD
LOS ANGELES CA 90034

000468P001-1400A-037
SLEEPLESS NIGHTS PRODUCTIONS LLC
2049 CENTURY PK EAST 4TH FL
LOS ANGELES CA 90067

000573P001-1400A-037
SLOSS ECKHOUSE LAWCO LLP
555 W 25TH ST 4TH FLR
NEW YORK NY 10001

003235P001-1400A-037
SMART ASS PRODUCTIONS LLC
C O IM GLOBAL LLC
MICHAEL ROBAN
8322 BEVERLY BLVD STE 300
LOS ANGELES CA 90048

003605P001-1400A-037
SMART ASS PRODUCTIONS LLC
9665 WILSHIRE BLVD STE 900
BEVERLY HILLS CA 90212

003605S001-1400A-037
SMART ASS PRODUCTIONS LLC
ENDGAME RELEASING FUNDING LLC
9100 WILSHIRE BLVD 100W
BEVERLY HILLS CA 90212

003605S002-1400A-037
SMART ASS PRODUCTIONS LLC
COMERICA BANK
1717 MAIN ST
DALLAS CA 75201

002417P001-1400A-037
SMARTHIRE
2250 LINDSAY WAY
GLENDORA CA 91740

002310P001-1400A-037
SNACK NATION
3534 HAYDEN AVE
CULVER CITY CA 90232

003958P001-1400A-037
SNAP INC
63 MARKET ST
VENICE CA 90291

003958S001-1400A-037
SNAP INC
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
EDWARD H TILLINGHAST, ESQ
MICHAEL T DRISCOLL, ESQ
30 ROCKEFELLER PLZ
NEW YORK NY 10112

000612P001-1400A-037
SNYDER MUSIC INC
375 GREENWICH ST
NEW YORK NY 10013

000890P001-1400A-037
SOCIAL REWARDS INC
21250 HAWTHORNE BLVD
STE 540
TORRANCE CA 90503

000013P001-1400S-037
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN. COUNSEL, REGION 3
300 SPRING GARDEN STREET
PHILADELPHIA PA 19123

002543P001-1400A-037
SODA ENTERTAINMENT
953 EAST 3RD ST
LOS ANGELES CA 90026

002538P001-1400A-037
SOFIA VERGARA ENTERPRISES INC
1990 S BUNDY DR 200
LOS ANGELES CA 90025

002709P001-1400A-037
SOLE PRODUCTIONS LLC
C O TREVANNA POST INC
11833 MISSISSIPPI AVE # 101
LOS ANGELES CA 90025

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002547P001-1400A-037
SOLO ARTISTS
2251 GUTHRIE CIR
LOS ANGELES CA 90034

002632P001-1400A-037
SOMATIC LLC
6404 WILSHIRE BLVD STE 940
LOS ANGELES CA 90048

002443P001-1400A-037
SOMETHING LLC
17011 BEACH BLVD
STE 1110
HUNTINGTON BEACH CA 92647

000574P001-1400A-037
SONGS MUSIC PUBLISHING LLC
307 7TH AVE RM 2104
NEW YORK NY 10001

003750P001-1400A-037
SONGS OF UNIVERSAL INC
2100 COLORADO AVE
SANTA MONICA CA 90404

003848P001-1400A-037
SONGS OF UNIVERSAL INC OF
WATERNBARHAM MUSIC LLC
2100 COLORADO AVE
SANTA MONICA CA 90404

003823P001-1400A-037
SONGS OF UNIVERSAL INC ON BEHALF OF
U CANT TEACH BEIN THE SHHH INC
2100 COLORADO AVE
SANTA MONICA CA 90404

003883P001-1400A-037
SONGS OF UNIVERSAL INC ON BEHALF OF ITSELF
AND IMAGINE DRAGONS PUBLISHING
2100 COLORADO AVE
SANTA MONICA CA 90404

001924P001-1400A-037
SONGS TO YOUR EYES LTD
22817 VENTURA BLVD 839
WOODLAND HILLS CA 91364

002271P001-1400A-037
SONIA CUDIAMAT
21015 RODAX ST
CANOGA PARK CA 91304

002437P001-1400A-037
SONIC POOL INC
6860 LEXINGTON AVE
HOLLYWOOD CA 90038

002191P001-1400A-037
SONIC SYMPHONY PRODUCTIONS
324 S BEVERLY DR STE 703
BEVERLY HILLS CA 90212

003702P001-1400A-037
SONIFI SOLUTIONS INC
3900 WEST INNOVATION ST
SIOUX FALLS SD 57107

000887P001-1400A-037
SONJA SLAVKOVIC
1470 QUEEN ST WEST APT 1
TORONTO ON M6K1M4
CANADA

003976P001-1400A-037
SONY
10202 W WASHINGTON BLVD
CULVER CITY CA 90232

003976S001-1400A-037
SONY
BUCHALTER A PROFESSIONAL CORPORATION
PAMELA K WEBSTER
1000 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90017

003759P001-1400A-037
SONY ATV MUSIC PUBLISHING LLC
EXTREME GROUP HOLDINGS LLC
PO BOX 11407 DEPT 1520
BIRMINGHAM AL 35246-1520

000719P001-1400A-037
SONY ELECTRONICS INC
PO BOX 100172
PASADENA CA 91189

002328P001-1400A-037
SONY MUSIC ENTERTAINMENT
10202 W WASHINGTON BLVD
AKIO MORITA BUILDING 6TH FLR
CULVER CITY CA 90232

002488P001-1400A-037
SONY MUSIC ENTERTAINMENT UK
9 DERRY ST
LONDON  W8 5HY
UNITED KINGDOM

003791P001-1400A-037
SONY MUSIC ENTERTAINMENT UK LIMITED
9 DERRY ST
LONDON  W8 5HY
UNITED KINGDOM

002689P001-1400A-037
SONY PICTURES
BANK OF AMERICA FILE 54715
LOS ANGELES CA 90074-4715

002689S001-1400A-037
SONY PICTURES
BUCHALTER A PROFESSIONAL CORP
PAMELA K WEBSTER
1000 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90017

002326P001-1400A-037
SONY PICTURES ENTERTAINMENT INC
10202 W WASHINGTON BLVD
CULVER CITY CA 90232

002683P001-1400A-037
SONY PICTURES POST PRODUCTION SVC
DBA SONY PICTURES STUDIO GROUP
FILE 54715
LOS ANGELES CA 90074

002327P001-1400A-037
SONY PICTURES STUDIOS
10202 WWASHINGTON BL RM 227
CULVER CITY CA 90232

000458P001-1400A-037
SONY PICTURES WORLDWIDE ACQUISITIONS INC
10202 WEST WASHINGTON BLVD 2ND FL
CULVER CITY CA 90232

000459P001-1400A-037
SONY PICTURES WORLDWIDE ACQUISITIONS INC
10202 WEST WASHINGTON BLVD
CULVER CITY CA 90232

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

003909P001-1400A-037
SONY PICTURES WORLDWIDE ACQUISITIONS INC
10202 WASHINGTON BLVD
2ND FL
CULVER CITY CA 90232

002202P001-1400A-037
SONY/ATV MUSIC PUBLISHING INC
DBA EXTREME GROUP HOLDINGS LLC
PO BOX 11407 DEPT 1520
BIRMINGHAM AL 35246-1520

000558P001-1400A-037
SONY/ATV MUSIC PUBLISHING LLC
PO BOX 415000 MSC 410768
NASHVILLE TN 37241-0768

002544P001-1400A-037
SOPHIA LASH CASSIDY
1315 MACCOLLUM ST
LOS ANGELES CA 90026

000223P001-1400A-037
SOS DISTRICT OF COLUMBIA
LAUREN C VAUGHAN
1350 PENNSYLVANIA AVE NW
RM 419
WASHINGTON DC 20004

000224P001-1400A-037
SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY AL 36103-5616

000225P001-1400A-037
SOS OF ALASKA
ALASKA STATE CAPITOL BLDG
PO BOX 110001
JUNEAU AK 99811-0001

000226P001-1400A-037
SOS OF ARIZONA
MICHELLE REAGAN
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX AZ 85007-2888

000227P001-1400A-037
SOS OF ARKANSAS
MARK MARTIN
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK AR 72201

000228P001-1400A-037
SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO CA 95814

000229P001-1400A-037
SOS OF COLORADO
WAYNE W WILLIAMS
COLORADO DEPT OF STATE
1700 BROADWAY
STE 200
DENVER CO 80290

000230P001-1400A-037
SOS OF CONNECTICUT
DENISE W MERRILL
30 TRINITY ST
HARTFORD CT 06106

000231P001-1400A-037
SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
STE 3
DOVER DE 19901

000232P001-1400A-037
SOS OF FLORIDA
KEN DETZNER
RA GRAY BLDG
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250

000233P001-1400A-037
SOS OF GEORGIA
BRIAN P KEMP
214 STATE CAPITOL
ATLANTA GA 30334

000234P001-1400A-037
SOS OF HAWAII
SHAN S TSUTSUI
LEUTENANT GOVERNOR
STATE CAPITOL
RM 415
HONOLULU HI 96813

000235P001-1400A-037
SOS OF IDAHO
LAWERENCE DENNEY
700 WEST JEFFERSON ST RM E205
PO BOX 83720
BOISE ID 83720-0080

000236P001-1400A-037
SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

000237P001-1400A-037
SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
RM 201
INDIANAPOLIS IN 46204

000238P001-1400A-037
SOS OF IOWA
PAUL D PATE
FIRST FLOOR LUCAS BLDG
321 E 12TH ST
DES MOINES IA 50319

000239P001-1400A-037
SOS OF KANSAS
KRIS W KOBACH
MEMORIAL HALL 1ST FL
120 SW 10TH AVE
TOPEKA KS 66612-1594

000240P001-1400A-037
SOS OF KENTUCKY
ALISON LUNDERGAN GRIMES
OFFICE OF THE KENTUCY SECRETARY OF STATE
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

000241P001-1400A-037
SOS OF LOUISIANA
TOM SCHEDLER
8585 ARCHIVES AVE
BATON ROUGE LA 70809

000276P001-1400A-037
SOS OF LOUISIANA
TOM SCHEDLER
PO BOX 94125,
BATON ROUGE LA 70804-9125

000242P001-1400A-037
SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA ME 00433-0148

000243P001-1400A-037
SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BLDG
16 FRANCIS ST
ANNAPOLIS MD 21401

000244P001-1400A-037
SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
RM 1611
BOSTON MA 02108-1512

000245P001-1400A-037
SOS OF MICHIGAN
RUTH JOHNSON
MICHIGAN DEPARTMENT OF STATE
LANSING MI 48919

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000246P001-1400A-037
SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST. PAUL MN 55103

000247P001-1400A-037
SOS OF MISSISSIPPI
DELBERT HORSEMANN
401 MISSISSIPPI ST
JACKSON MS 39201

000248P001-1400A-037
SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY MO 65101

000249P001-1400A-037
SOS OF MONTANA
COREY STAPLETON
STATE CAPITOL BLDG
1301 E 6TH AVE
HELENA MT 59601

000275P001-1400A-037
SOS OF MONTANA
COREY STAPLETON
PO BOX 202801
HELENA MT 59620

000250P001-1400A-037
SOS OF NEBRASKA
JOHN A GALE
PO BOX 94608
LINCOLN NE 68509-4608

000251P001-1400A-037
SOS OF NEVADA
BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY NV 89701

000252P001-1400A-037
SOS OF NEW HAMPSHIRE
WILLIAM M GARDNER
107 N MAIN ST RM 204
STATE HOUSE
CONCORD NH 03301

000253P001-1400A-037
SOS OF NEW JERSEY
KIM GUADAGNO
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

000254P001-1400A-037
SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
NEW MEXICO STATE CAPITOL ANNEX NORTH
325 DON GASPAR STE 300
SANTA FE NM 87501

000255P001-1400A-037
SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY NY 12231-0001

000256P001-1400A-037
SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH NC 27626-0622

000257P001-1400A-037
SOS OF NORTH DAKOTA
ALVIN A AL JAEGER
600 E BOULEVARD AVE
DEPT 108 1ST FL
BISMARCK ND 58505-0500

000258P001-1400A-037
SOS OF OHIO
JON HUSTED
180 EAST BROAD ST
16TH FL
COLUMBUS OH 43215

000259P001-1400A-037
SOS OF OKLAHOMA
CHRIS BENGE
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY OK 73105-4897

000260P001-1400A-037
SOS OF OREGON
DENNIS RICHARDSON
900 COURT ST NE
CAPTIAL RM 136
SALEM OR 97310-0722

000261P001-1400A-037
SOS OF PENNSYLVANIA
ROBERT TORRES
302 NORTH OFFICE BLDG
HARRISBURG PA 17120

000263P001-1400A-037
SOS OF PUERTO RICO
ROSELLO NEVARES
LA FORTALEZA
PO BOX 9020082
SAN JUAN PR 00902-0082

000262P001-1400A-037
SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE RM 217
PROVIDENCE RI 02903

000264P001-1400A-037
SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA SC 29201

000265P001-1400A-037
SOS OF SOUTH DAKOTA
SHANTEL KREBS
CAPITOL BLDG
500 E CAPITOL AVE STE 204
PIERRE SD 57501-5070

000266P001-1400A-037
SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FL SNODGRASS TOWER
NASHVILLE TN 37243-1102

000267P001-1400A-037
SOS OF TEXAS
ROLANDO B PABLOS
JAMES E RUDDER BLDG
1019 BRAZOS
AUSTIN TX 78701

000268P001-1400A-037
SOS OF UTAH
160 E 300 S
2ND FL
SALT LAKE CITY UT 84111

000269P001-1400A-037
SOS OF VERMONT
JIM CONDOS
26 TERREACE ST
MONTPELIER VT 05609-1101

000270P001-1400A-037
SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND VA 23218

000271P001-1400A-037
SOS OF WASHINGTON
KIM WYMAN
LEGISLATEIVE BLDG
PO BOX 40220
OLYMPIA WA 98504-0220

000272P001-1400A-037
SOS OF WEST VIRGINIA
MAC WARNER
BLDG 1 SUITE 157-K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000273P001-1400A-037
SOS OF WISCONSIN
DOUG LAFOLLETTE
PO BOX 7848
MADISON WI 53707-7848

000274P001-1400A-037
SOS OF WYOMING
ED MURRAY
STATE CAPITOL BLDG
200 WEST 24TH ST
CHEYENNE WY 82002-0020

003769P001-1400A-037
SOUL ASSASSINS
16000 VENTURA BLVD #600
ENCINO CA 91436

002381P001-1400A-037
SOUL ASSASSINS INC
DAVID WEISE AND ASSOC
16000 VENTURA BLVD #600
ENCINO CA 91436

002382P001-1400A-037
SOUND CELLAR LLC
3939 BALLINA DR
ENCINO CA 91436

002435P001-1400A-037
SOUNDELUX
7080 HOLLYWOOD BLVD
HOLLYWOOD CA 90028

000622P001-1400A-037
SOUNDSCAPES PUBLISHING INC
244 MADISON AVE STE 314
NEW YORK NY 10016

000597P001-1400A-037
SOUNDTRACK NEW YORK
936 BROADWAY
NEW YORK NY 10010

002712P001-1400A-037
SOURCELINE INC
5458 WILSHIRE BLVD
LOS ANGELES CA 90036

000847P001-1400A-037
SOUS CHEF LLC
3835 EAST THOUSAND OAKS BLVD
THOUSAND OAKS CA 91362

000847S001-1400A-037
SOUS CHEF LLC
LETO BASSUK
LAWRENCE BATTUK
777 BRICKELL AVE
SUITE 600
MIAMI FL 33131

003932P001-1400A-037
SOUS CHEF LLC
LETO BASSUK
3835 EAST THOUSAND OAKS BLVD
THOUSAND OAKS CA 91362

000320P001-1400A-037
SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

000373P001-1400A-037
SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
3600 FOREST DR ST 300
PO BOX 5757
COLUMBIA SC 29250-5757

000139P001-1400A-037
SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201

000051P001-1400A-037
SOUTH CAROLINA DEPT OF LABOR LICENSING
AND REGULATIONS
DIRECTOR
SYNERGY BUSINESS PK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA SC 29210

000140P001-1400A-037
SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BLDG
1000 ASSEMBLY ST
COLUMBIA SC 29201

000208P001-1400A-037
SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29201

000426P001-1400A-037
SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA SC 29211

000321P001-1400A-037
SOUTH DAKOTA ATTORNEY GENERAL
MARTY J JACKLEY
1302 EAST HWY 14
STE 1
PIERRE SD 57501-8501

000141P001-1400A-037
SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE SD 57501

000052P001-1400A-037
SOUTH DAKOTA DEPT OF LABOR
SECRETARY
700 GOVERNORS DR
PIERRE SD 57501

000209P001-1400A-037
SOUTH DAKOTA DEPT OF REVENUE AND REGULATION
445 E CAPITOL AVE
PIERRE SD 57501

002422P001-1400A-037
SOUTH FIFTH AVENUE PUBLISHING
C O PILOT MUSIC BUSINESS SVC LLC
25 WOODLAND DR
GREENWICH CT 06830

003842P001-1400A-037
SOUTH FIFTH AVENUE PUBLISHING
HOWE RECORDS LLC
25 WOODLAND DR
GREENWICH CT 06830

003638P001-1400A-037
SOUTHERN MUSIC PUBLISHING
901 W ALAMEDA AVE
STE 108
BURBANK CA 91506

003843P001-1400A-037
SOUTHERN MUSIC PUBLISHING CO
901 W ALAMEDA AVE
STE 108
BURBANK CA 91506

002244P002-1400A-037
SOUTHERN MUSIC PUBLISHING CO INC
A/K/A PEERTUNES LTD; PEERMUSIC
901 W ALAMEDA AVE
STE 108
BURBANK CA 91506

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000852P001-1400A-037
SOUTHFIELD MUSIC
18500 W 10 MILE RD
SOUTHFIELD MI 48075

000565P001-1400A-037
SOUTHRN CANAL PLACE 5
333 CANAL ST 3RD FL 329
NEW ORLEANS LA 70130

000845P001-1400A-037
SOUTHSIDE WORKS CINEMA
6200 SOM CTR RD C20
SOLON OH 44139

002510P001-1400A-037
SP PLUS CORP
3470 WILSHIRE BLVD
STE 400
LOS ANGELES CA 90010

002465P001-1400A-037
SPAGO BEVERLY HILLS
955 KELLY JOHNSON DR
LAS VEGAS NV 89119

002666P001-1400A-037
SPARKS AND SHADOWS LLC
1880 CENTRY PK EAST STE 1600
LOS ANGELES CA 90067

002618P001-1400A-037
SPEC CONCEPTS INC
7119 W SUNSET BLVD 637
LOS ANGELES CA 90046

001931P001-1400A-037
SPECIAL EVENT MANAGEMENT
22704 VENTURA BLVD # 409
WOODLAND HILLS CA 91364

002114P001-1400A-037
SPECIALTY GRAPHICS INC
14675 MIDWAY RD STE 202
ADDISON TX 75001

002180P001-1400A-037
SPEGS LLC F S O STEPHANIE MEYER
UNITED TALENT AGENCY
9336 CIVIC CTR DR
BEVERLY HILLS CA 90210

003608P001-1400A-037
SPEGS LLC F S O STEPHENIE MEYER
9336 CIVIC CTR DR
BEVERLY HILLS CA 90210

000867P001-1400A-037
SPENCER TRAVEL PTY LTD
64-76 KIPPAX STREET
STE 160 LEVEL 6
SURREY HILLS, SYDNEY
AUSTRALIA

002575P002-1400A-037
SPIRIT AWARDS
5670 WILSHIRE BLVD FL 9
LOS ANGELES CA 90036-5679

000672P001-1400A-037
SPIRIT ONE MUSIC
235 WEST 23RD ST 4TH FL
NEW YORK NY 10011

003844P001-1400A-037
SPIRIT ONE MUSIC INC OBO SONGS OF
GLOBAL ENTERTAINMENT BMI
OBO GLOBAL TALENT PUBLISHING LTD
235 WEST 23RD ST 4TH FL
NEW YORK NY 10011

003805P001-1400A-037
SPIRIT ONE MUSIC OBO SPIRIT SVC
HOLDINGS SARL SUOLUBAF MUSIC
A DIV OF FABULOUS MUSIC LTD AND
ABKCO MUSIC IN
235 WEST 23RD ST 4TH FL
NEW YORK NY 10011

000603P001-1400A-037
SPIRIT TWO MUSIC
235 W 23RD ST 4TH FL
NEW YORK NY 10011

003236P001-1400A-037
SPLENDID FILM GMBH
ANDREAS R KLEIN AND MAREN SCHULTZ
ALSDORFER STRASSE 3
D-50933 KOLN
GERMANY

002552P001-1400A-037
SPM MUSIC GROUP
4470 W SUNSET BLVD
STE 90160
LOS ANGELES CA 90027

003965P001-1400A-037
SPOTIFY TECHNOLOGY
9200 W SUNSET BLVD
WEST HOLLYWOOD CA 90069

002181P001-1400A-037
SPOTLIGHT FILM LLC
331 FOOTHILL RD 3RD FL
BEVERLY HILLS CA 90210

003166P001-1400A-037
SPOTLIGHT FILM LLC
PARTICIPANT MEDIA LLC
JEFF IVERS AND GABRIEL BRAKIN
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210

003166S001-1400A-037
SPOTLIGHT FILM LLC
O'MELVENY AND MYERS
CHRISTOPHER D BREARTON AND KENNETH T DEUTSCH
1999 AVE OF THE STARS
7TH FL
LOS ANGELES CA 90067

000460P001-1400A-037
SPOTLIGHT FILMS LLC
331 FOOTHILL RD 3RD FL
BEVERLY HILLS CA 90210

000722P001-1400A-037
SPOTLIGHT THEATERS EISENHOWER 6
EISENHOWER ENTERTAINMENT BROUP
156 EAST PEACHTREE CTR # 230
PEACHTREE CITY GA 30269

000690P001-1400A-037
SPUNKSHINE PRODUCTIONS
23310 85TH PL
SALEM WI 53168

002501P001-1400A-037
SSI-ADVANCED POST SVC
7165 W SUNSET BLVD
LOS ANGELES CA 90046

002838P001-1400A-037
STACEY LEVIN
ADDRESS INTENTIONALLY OMITTED

# Open Road Films, LLC, et al.
## Exhibit Pages

10/26/2018 04:42:29 PM

---

002222P001-1400A-037
STACEY M RODRIGUEZ
28 ARION PL
BROOKLYN NY 11206

001934P001-1400A-037
STACY HAROLD ROBERTS
105 SMOKEHILL LN
STE 170
WOODSTOCK GA 30188

002594P002-1400A-037
STAMPEDE POST PRODUCTIONS INC
BENJAMIN ARNOLD
816 NORTH HIGHLAND AVE
LOS ANGELES CA 90038

003928P001-1400A-037
STAMPEDE POST PRODUCTIONS INC
816 NORTH HIGHLAND AVE
LOS ANGELES CA 90038

002502P001-1400A-037
STANDARD PARKING
1800 CENTURY PK EAST PARKING OFFICE P1
LOS ANGELES CA 90067

002539P001-1400A-037
STANDARD PARKING
12301 WILSHIRE BLVD
LOS ANGELES CA 90025

002283P001-1400A-037
STAPLES
DEPT LA PO BOX 83689
CHICAGO IL 60696-3689

002301P001-1400A-037
STAPLES BUSINESS ADVANTAGE
DEPT LA
PO BOX 83689
CHICAGO IL 60696

003679P001-1400A-037
STAPLES BUSINESS ADVANTAGE
PO BOX 83689
CHICAGO IL 60696

003901P001-1400A-037
STAPLES BUSINESS CREDIT
PO BOX 105638
ATLANTA GA 30348-5525

002760P001-1400A-037
STAR CINEMA GRILL - WEBSTER
4811 HIGHWAY 6
MISSOURI CITY TX 77459

002758P001-1400A-037
STAR SECURITY INC
2351 ROYAL WINDSOR DR
STE 205
MISSISSAUGA ON L5J 4S7
CANADA

002453P001-1400A-037
STARPIX LTD
4 BEACON WAY STE 1811
JERSEY CITY NJ 07304

002336P001-1400A-037
STARPLEX CINEMAS
12400 COIT RD STE 800
DALLAS TX 75251

003001P001-1400A-037
STARR COMPANIES
90 PARK AVE
7TH FL
NEW YORK NY 10016

002584P003-1400A-037
STARWORKS ARTISTS
P O BOX 46309
W HOLLYWOOD CA 90046-0309

003916P001-1400A-037
STARWORKS ARTISTS
440 N LABREA AVE
LOS ANGELES CA 90036

003172P001-1400A-037
STARWORKS ARTISTS LLC
STARWORKS ARTISTS LLC90046-9998
1125 N FAIRFAX AVE #46309
WEST HOLLYWOOD CA 90046-9998

003744P001-1400A-037
STARZ ENTERTAINMENT LLC
9242 BEVERLY BLVD
BEVERLY HILLS CA 90210

000655P001-1400A-037
STATE ARTIST MANAGEMENT
200 W 41ST ST STE 1904
NEW YORK NY 10036

000547P001-1400A-037
STATE COMPTROLLER
TAXPAYER AMNESTY
COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13232
AUSTIN TX 78711

002785P001-1400A-037
STATE OF CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO CA 94267

000210P001-1400A-037
STATE OF CONNECTICUT DEPT OF REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

000542P002-1400A-037
STATE OF DELAWARE
DELAWARE DIVISION OF REVENUE
2711 CENTERVILLE RD STE 400
WILMINGTON DE 19808

000211P001-1400A-037
STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

000341P001-1400A-037
STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1040

000212P001-1400A-037
STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

000342P001-1400A-037
STATE OF GEORGIA GOVERNOR'S OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA GA 30334-9077

# Open Road Films, LLC, et al.
## Exhibit Pages

000397P001-1400A-037
STATE OF HAWAII
UNCLAIMED PROPERTY DIVISION
PO BOX 150
HONOLULU HI 96810

000343P001-1400A-037
STATE OF HAWAII CONSUMER PROTECTION
LEIOPAPA A KAMEHAMEHA BUILDING
235 SOUTH BERETANIA ST STE 801
HONOLULU HI 96816

000213P001-1400A-037
STATE OF HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU HI 96809

000405P001-1400A-037
STATE OF MAINE
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA ME 04333-0039

000354P001-1400A-037
STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING MI 48909-7713

000538P001-1400A-037
STATE OF WASHINGTONDEPT OF REVENUE
DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504

000806P001-1400A-037
STATIC MUSIC
1726 WELLESLEY DR
SANTA MONICA CA 90405

002125P001-1400A-037
STAY LLC
914 E ROCK SPRINGS RD NE
ATLANTA GA 30306

003808P001-1400A-037
STEEL SYNCH
133 W 17TH ST #4C
NEW YORK NY 10011

000893P001-1400A-037
STEEZ PROMO LLC
404 HILLEN RD
TOWSON MD 21286

002419P001-1400A-037
STEP FOUNDATION
16449 LUDLOW ST
GRANADA HILLS CA 91344

002651P001-1400A-037
STEPHANI LEWIS
2280 WESTGATE AVE
LOS ANGELES CA 90064

002850P001-1400A-037
STEPHANIE NOONAN
ADDRESS INTENTIONALLY OMITTED

002452P001-1400A-037
STEPHEN KNIGHT
13417166 PLACE APT 5C
JAMAICA NY 11434

002848P001-1400A-037
STEPHEN NICKERSON
ADDRESS INTENTIONALLY OMITTED

000723P001-1400A-037
STEPHEN O'SULLIVAN
537 MANOR RIDGE RD
PELHAM NY 10803

000598P001-1400A-037
STEPHEN SCHAEFER
320 EAST 23RD ST 14C
NEW YORK NY 10010

000143P001-1400S-037
STEPHEN SILVERMAN LAW
STEPHEN E SILVERMAN
6945 E SAHUARO DRIVE STE 125
SCOTTSDALE AZ 85254

003847P001-1400A-037
STEPHEN SOUDER MASSIVE NOISE MACHINE
36 BEVERLY RD
MADISON NJ 07940

003929P001-1400A-037
STEPHEN SOUNDER
MASSIVE NOISE MACHINE
36 BEVERLY RD
MADISON NJ 07940

003695P001-1400A-037
STER KINEKOR ENTERTAINMENT
A DIVISION OF PRIMEDIA PTY LTD
185 KATHERINE ST
SANDTON
SOUTH AFRICA

003237P001-1400A-037
STERKINEKOR ENTERTAINMENT
A DIVISION OF PRIMEDIA PTY LTD
STER KINEKOR MOVIE PARK
185 KATHERINE ST
OFF CHARLES CRESCENT
SANDTON
SOUTH AFRICA

002411P001-1400A-037
STERLING TRUST
PO BOX 1043
GEORGE TOWN, GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

000858P001-1400A-037
STEVE BUSCH
4236 ARCH DR 301
STUDIO CITY CA 91604

002167P001-1400A-037
STEVE HENDRY
246 PECK DR
BEVERLY HILLS CA 90212

002368P001-1400A-037
STEVE MILLER
511 ARENA ST
EL SEGUNDO CA 90245

002120P001-1400A-037
STEVEN ANDRIUZZO
ADDRESS INTENTIONALLY OMITTED

002633P001-1400A-037
STEVEN BAUMGARTNER
6115 ORANGE ST APT 4
LOS ANGELES CA 90048

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000478P001-1400A-037
STEVEN M KALB A PROFESSIONAL LAW CORP
341 BEIRUT AVE
PACIFIC PALISADES CA 90272

002369P001-1400A-037
STEVEN THOMPSON MILLER
511 ARENA ST
EL SEGUNDO CA 90245

000667P001-1400A-037
STOCKLAND MARTEL
343 EAST 18TH ST
NEW YORK NY 10003

002182P001-1400A-037
STORY-WISE INC
9601 WILSHIRE BLVD 3RD FLR
BEVERLY HILLS CA 90210

000476P001-1400A-037
STRATEGY PR CONSULTING LLC
535 8TH AVE 20 SOUTH
NEW YORK NY 10018

001892P001-1400A-037
STREET QUALITY ENTERTAINMENT LTD
400-1112 FORT ST
VICTORIA, BC V8V 3K8
CANADA

002619P001-1400A-037
STREET WORKS PROMOTION
8033 W SUNSET BLVD 428
LOS ANGELES CA 90046

000575P001-1400A-037
STRING AND CAN LLC
875 AVENUE OF THE AMERICAS 19 FL
NEW YORK NY 10001

002351P001-1400A-037
STRONG TECHNICAL SVC INC
PO BOX 310299
DES MOINES IA 50331

000526P001-1400A-037
STROOCK AND STROOCK AND LAVAN LLP
2029 CENTURY PK EAST STE 1600
LOS ANGELES CA 90067

002548P001-1400A-037
STRUCTURE MUSIC
3169 S BENTLEY AVE
LOS ANGELES CA 90034

002718P001-1400A-037
STUART W LEVINE
3640 REDWOOD AVE
LOS ANGELES CA 90066

000481P001-1400A-037
STUBBS ALDERTON AND MARKILES LLP
15260 VENTURA BLVD 20TH FL
SHERMAN OAKS CA 91403

002334P001-1400A-037
STUDIO MOVIE GRILL HOLDINGS LLC
8350 NORTH CENTRAL EXPWY STE 400
DALLAS TX 75206

002107P001-1400A-037
STUDIOCANAL FILMS LTD
1 PLACE DU SPECTACLE
92863ISSY LES MOULINEAUX
FRANCE

003167P001-1400A-037
STUDIOCANAL SA
ESPACE EIFFEL
1 PLACE DE SPECTACLE
92 130 ISSY LES MOULINEAUX
FRANCE

003604P001-1400A-037
STUDIOCANAL SA
1 PLACE DE SPECTACLE
92 130 ISSY LES MOULINEAUX
FRANCE

002521P001-1400A-037
STYLING LIFE INC
4524 1/2 EDGEWOOD PL
LOS ANGELES CA 90019

000608P001-1400A-037
SUBMARINE MEDIA LLC
580 BROADWAY #905
NEW YORK NY 10012

000623P001-1400A-037
SUBMERSIVE MEDIA LLC
37 EAST 28TH ST
STE 302
NEW YORK NY 10016

002358P001-1400A-037
SUCKAFISH FILMS
424 LINDEN AVE
DOYLESTOWN PA 18901

001925P001-1400A-037
SUGAR RAY LEONARD FOUNDATION
21731 VENTURA BLVD STE 300
WOODLAND HILLS CA 91364

002308P001-1400A-037
SUGAROO! LLC
3650 HELMS AVE
CULVER CITY CA 90232

000811P001-1400A-037
SUMMIT ENTERTAINMENT
BILL BOERSMA
1601 CLOVERFIELD BLVD
SANTA MONICA CA 90404

003802P001-1400A-037
SUMMY-BIRCHARD CO  WARNER CHAPPELL MUSIC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

001919P001-1400A-037
SUNDANCE CINEMAS LLC
32998 DENVER SPRINGS DR
WESTLAKE VILLAGE CA 91361

002585P001-1400A-037
SUNDANCE INSTITUTE
5900 WILSHIRE BLVD STE 800
LOS ANGELES CA 90036

002678P001-1400A-037
SUNSET SCREENING ROOMS
8730 W SUNSET BLVD
LOS ANGELES CA 90069-2245

# Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 002121P001-1400A-037<br>SUPREME BUILDERS AND ASSOCIATES<br>411 E HUNTINGTON DR<br>STE 107-307<br>ARCADIA CA 91006 | 000675P001-1400A-037<br>SUSAN LESLIE ARONS<br>RUBENSTEIN COMMUNICATIONS<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK NY 10105-0109 | 002657P001-1400A-037<br>SUZANNE HINES<br>12532 MATTESON AVE<br>LOS ANGELES CA 90066 | 003703P001-1400A-037<br>SWANK MOTION PICTURES INC<br>10795 WATSON RD<br>ST. LOUIS MO 63127-1012 |
| 002725P001-1400A-037<br>SWETT AND CRAWFORD<br>PO BOX 886140<br>LOS ANGELES CA 90088 | 002431P002-1400A-037<br>SWISHER PRODUCTIONS LLC<br>A/K/A MAGGIE SWISHER NATHAN SWISHER<br>1438 N GOWER ST BOX 3<br>HOLLYWOOD CA 90028 | 003658P001-1400A-037<br>SWISHER PRODUCTIONS LLC<br>1438 N GOWER ST<br>BOX 3<br>HOLLYWOOD CA 90028 | 002620P001-1400A-037<br>SWITCH ENTERTAINMENT INC<br>7119 W SUNSET BLVD 774<br>LOS ANGELES CA 90046 |
| 000527P001-1400A-037<br>SYCAMORE VALUATION<br>11633 GORHAM AVE #2<br>LOS ANGELES CA 90049 | 002684P001-1400A-037<br>SYMANTEC CORP<br>PO BOX 742345<br>LOS ANGELES CA 90074 | 002563P001-1400A-037<br>SYNCHRONIC LLC<br>6922 HOLLYWOOD BLVD 12TH FLR<br>LOS ANGELES CA 90028 | 002621P001-1400A-037<br>TACK ARTIST GROUP LLC<br>7119 W SUNSET BL 190<br>LOS ANGELES CA 90046 |
| 002715P001-1400A-037<br>TAKEN 2 INC<br>11812 SAN VICENTE BLVD<br>4TH FL<br>LOS ANGELES CA 90049 | 002828P001-1400A-037<br>TAL KAPELNER<br>ADDRESS INTENTIONALLY OMITTED | 002727P001-1400A-037<br>TALLAL INC<br>31510 ANACAPA VIEW DR<br>MALIBU CA 90265 | 002740P001-1400A-037<br>TAMING BEAR PUBLISHING<br>17 TOPSAIL ST #2<br>MARINA DEL REY CA 90292 |
| 000465P001-1400A-037<br>TANG AND PARTNERS LIMITED<br>ROOM 1904 19 F TUNG WAI COMMERCIAL BLDG<br>GLOUCESTER ROAD,  109-111<br>HONG KONG | 002978P001-1400A-037<br>TANG AND PARTNERS LIMITED<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 002976P001-1400A-037<br>TANG MEDIA PARTNERS HOLDINGS LLC<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 002974P001-1400A-037<br>TANG MEDIA PARTNERS LIMITED<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 |
| 000466P001-1400A-037<br>TANG MEDIA PARTNERS LLC<br>1800 CENTRURY PK EAST STE 580<br>LOS ANGELES CA 90067 | 002975P001-1400A-037<br>TANG MEDIA PARTNERS LLC<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 002970P001-1400A-037<br>TANG MEDIA PARTNERS SECURITIES LLC<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 000775P001-1400A-037<br>TANGRAM<br>9200 SORENSEN AVE<br>SANTA FE SPRINGS CA 90670 |
| 002224P001-1400A-037<br>TANNER CARLSON<br>245 S 3RD ST  8<br>BROOKLYN NY 11211 | 003987P001-1400A-037<br>TAPAD INC<br>60 MADISON AVE<br>3RD FLOOR<br>NEW YORK NY 10010 | 000807P001-1400A-037<br>TARADAM MUSIC INC<br>1541 OCEAN AVE<br>STE 200<br>SANTA MONICA CA 90401 | 000579P001-1400A-037<br>TARHAN CREATIVE INC<br>35 MARKET ST #6A<br>NEW YORK NY 10002 |

# Open Road Films, LLC, et al.
## Exhibit Pages

000859P001-1400A-037
TARYN THOMAS
12946 VALLEYHEART DR # 109
STUDIO CITY CA 91604

002824P001-1400A-037
TATYANA JOFFE
ADDRESS INTENTIONALLY OMITTED

001890P001-1400A-037
TBD MARKETING GROUP LLC
620 N LA CIENEGA BLVD
WEST HOLLYWOOD CA 90069

002700P001-1400A-037
TECHNICOLOR CINEMA DISTRIBUTION
PO BOX 887660
LOS ANGELES CA 90088

000880P001-1400A-037
TECHNICOLOR CREATIVE SVC - CANADA
PO BOX 324 STATION H
TORONTO ON H3G 2K8
CANADA

002303P001-1400A-037
TECHNICOLOR CREATIVE SVC USA INC
ACCOUNTS RECEIVABLE
PO BOX 79395
CITY OF INDUSTRY CA 91716

002698P001-1400A-037
TECHNICOLOR DIGITAL CINEMA
PO BOX 842389
LOS ANGELES CA 90084

000591P001-1400A-037
TECHNICOLOR POSTWORKS NEW YORK
PO BOX 5221
NEW YORK NY 10008

000564P001-1400A-037
TECTUS MANAGEMENT SVC LLC
836 SOLOMON PL
NEW ORLEANS LA 70119-3636

003707P001-1400A-037
TELEMUNDO NETWORK GROUP LLC
2290 W 8TH AVE
HIALEAH FL 33010

000761P001-1400A-037
TELEPACIFIC CORP DBA TPX COMMUNICATIONS
PO BOX 509013
SAN DIEGO CA 92150

003238P001-1400A-037
TELEPOOL GMBH
THOMAS WEBER PETRA GERNGROSS
SONNENSTRASSE 21
80331 MUNICH
GERMANY

003696P001-1400A-037
TELEPOOL GMBH
SONNENSTRASSE 21
MUNICH  80331
GERMANY

003745P001-1400A-037
TELEVICENTRO OF PUERTO RICO LLC
KM 0 HM 5 RR 19
GUAYNABO PR 00966

000559P001-1400A-037
TEN TEN MUSIC GROUP
33 MUSIC SQUARE WEST
STE 110
NASHVILLE TN 37203

002777P001-1400A-037
TENCENT HOLDINGS LIMITED
KEJIZHONGYI AVENUE
TENCENT BUILDING NANSHAN DISTRICT
SHENZHEN  518057
CHINA

000322P001-1400A-037
TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202-0207

000375P001-1400A-037
TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FL
NASHVILLE TN 37243-0600

000142P001-1400A-037
TENNESSEE DEPT OF ENVIRONMENT
AND CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

000053P001-1400A-037
TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

000214P001-1400A-037
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE TN 37242

000537P001-1400A-037
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
NASHVILLE TN 37242

000428P001-1400A-037
TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203

001875P001-1400A-037
TENSION MUSIC LLC
5248 BLUEBELL AVE
VALLEY VILLAGE CA 91607

002119P001-1400A-037
TENTELINO/MIDWAY CINEMA 9
MIDWAY CINEMA 9 BOX 967
ALEXANDRIA MN 56308

002240P001-1400A-037
TERRY HINES AND ASSOCIATES
2550 NORTH HOLLYWOOD WAY STE 600
BURBANK CA 91505

002450P001-1400A-037
TERRY QIAN
63 GRANDVIEW
IRVINE CA 92603

003704P001-1400A-037
TERRY STEINER INTERNATIONAL INC
130 WEST 57TH ST STE 10B
NEW YORK NY 10019

# Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000323P001-1400A-037<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 000376P001-1400A-037<br>TEXAS ATTORNEY GENERAL<br>CONSUMER PROTECTION<br>300 W 15TH ST<br>9TH FL<br>AUSTIN TX 78711-2548 | 000143P001-1400A-037<br>TEXAS COMMISSION OF ENVIRONMENTAL QUALITY<br>PO BOX 13087<br>MAIL CODE TCEQ<br>AUSTIN TX 78711-3087 | 000215P001-1400A-037<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 13528 CAPITOL STATION<br>AUSTIN TX 78711-3528 |
| 000429P001-1400A-037<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>UNCLAIMED PROPERTY CLAIMS SECTION<br>PO BOX 12046<br>AUSTIN TX 78711-2046 | 000546P001-1400A-037<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 149348<br>AUSTIN TX 78714 | 002932P001-1400A-037<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E 17TH ST<br>AUSTIN TX 78774-0100 | 000698P001-1400A-037<br>TEXAS THEATRE<br>231 W JEFFERSON BLVD<br>OAK CLIFF TX 75208 |
| 000054P001-1400A-037<br>TEXAS WORKFORCE COMMISSION<br>EXECUTIVE DIRECTOR<br>101 EAST 15TH ST<br>ROOM 651<br>AUSTIN TX 78778-0001 | 003241P001-1400A-037<br>TF1 VIDEO SAS<br>REGIS RAVANAS AND OLIVIER JACOBS<br>1 QUAI DU PT DU JOUR<br>92100 BOULOGNE<br>FRANCE | 002673P001-1400A-037<br>THATS DOPE LLC<br>3349 CAHUENGA BLVD STE 5<br>LOS ANGELES CA 90068 | 002673S001-1400A-037<br>THATS DOPE LLC<br>Cohen Gardner LLP<br>Jonathan Gardner<br>345 North Maple Drive<br>LOS ANGELES CA 90210 |
| 002520P001-1400A-037<br>THE ACLU FOUNDATION OF SOUTHERN CALIFORNIA<br>1313 W 8TH ST<br>LOS ANGELES CA 90017 | 002416P001-1400A-037<br>THE ACT 1 GROUP INC<br>PO BOX 29048<br>GLENDALE CA 91209 | 002421P001-1400A-037<br>THE ALLISON JACKSON CO<br>12111 JEANETTE PL<br>GRANADA HILLS CA 91344 | 002329P001-1400A-037<br>THE ARTERIE INC<br>6101 WASHINGTON BLVD STE 200<br>CULVER CITY CA 90232 |
| 001899P001-1400A-037<br>THE ARTIST AGENCY INC<br>1207 POTOMAC ST NW<br>WASHINGTON DC 20007 | 001930P001-1400A-037<br>THE AUDIO GROUP<br>5930 PENFIELD AVE<br>WOODLAND HILLS CA 91367 | 002168P001-1400A-037<br>THE BEVERLY HILTON<br>9876 WILSHIRE BLVD<br>BEVERLY HILLS CA 90210 | 002188P001-1400A-037<br>THE BICYCLE MUSIC CO INC<br>8447 WILSHIRE BLVD #400<br>BEVERLY HILLS CA 90211 |
| 002204P001-1400A-037<br>THE BOSCO BOOTH LLC<br>1182 FLUSHING AVE #308<br>BROOKLYN NY 11237 | 000686P001-1400A-037<br>THE BRAND GROUP LLC<br>11254 W HUSTON ST STE 104<br>NORTH HOLLYWOOD CA 91601 | 000814P001-1400A-037<br>THE BRANDORY<br>141 MAIN ST<br>SEAL BEACH CA 90740 | 000679P001-1400A-037<br>THE CDM CO INC<br>12 CORPORATE PLZ DR STE 200<br>NEWPORT BEACH CA 92660 |
| 000717P001-1400A-037<br>THE CIMARRON GROUP<br>DEPT LA 23924<br>PASADENA CA 91185 | 000639P001-1400A-037<br>THE CINEMA SOCIETY<br>11 EAST 76TH ST<br>NEW YORK NY 10021 | 000585P001-1400A-037<br>THE CLAPBACK INC<br>BRIAN HENRY<br>200 PARK AVE SOUTH<br>8TH FL<br>NEW YORK NY 10003 | 003673P001-1400A-037<br>THE CLAPBACK INC<br>200 PARK AVE SOUTH<br>8TH FL<br>NEW YORK NY 10003 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002685P001-1400A-037
THE CREATIVE GROUP
PO BOX 743295
LOS ANGELES CA 90074

000834P001-1400A-037
THE CRITERION GROUP INC
4842 SYLMAR AVE
SHERMAN OAKS CA 91423

000677P001-1400A-037
THE CW NETWORK LLC
PO BOX 13576
NEWARK NJ 07188-3576

000669P001-1400A-037
THE DINER
200 VARICK ST
STE 609
NEW YORK NY 10014

003983P001-1400A-037
THE DOG AGENCY
135 MADISON AVE
5TH FL
NEW YORK NY 10016

002209P001-1400A-037
THE EGYPTIAN THEATRE
700 W MAIN ST
BOISE ID 83702

000644P001-1400A-037
THE ELITE INTELLIGENCE AND PROTECTION AGENCY
1040 FIRST AVE STE 211
NEW YORK NY 10022

000885P001-1400A-037
THE FAIRMONT ROYAL YORK
CREDIT DEPT
100 FRONT ST W
TORONTO ON M5J 1E3
CANADA

002350P001-1400A-037
THE FLEUR CINEMA AND CAFE
4545 FLEUR DR
DES MOINES IA 50321

002157P001-1400A-037
THE GARVEY GROUP WEST
PO BOX 904
BEDFORD PARK IL 60499

002307P001-1400A-037
THE GATEWAY FILM CENTER
1550 N HIGH ST
COLUMBUS OH 43201

000562P001-1400A-037
THE GLEASON INITIATIVE FOUNDATION
930 ROBERT E LEE BLVD
NEW ORLEANS LA 70124

000561P001-1400A-037
THE GRAND THEATRE OPERATING CO LP
305 BARONNE ST STE 900
NEW ORLEANS LA 70112

002719P001-1400A-037
THE GREY FILM HOLDINGS
1888 CENTURY PK EAST # 1540
LOS ANGELES CA 90067

000699P001-1400A-037
THE GREY LLC
14301 CALIBER DR
STE 300
OKLAHOMA CITY OK 73134

002364P001-1400A-037
THE HAMPTONS INTERNATIONAL FILM FESTIVAL INC
47 NEWTOWN LN
EASTHAMPTON NY 11937

002337P001-1400A-037
THE HARTFORD
PO BOX 660916
DALLAS TX 75266

002595P001-1400A-037
THE HEART  PROJECT
1140 N CITRUS AVE
LOS ANGELES CA 90038

003634P001-1400A-037
THE HIT HOUSE LLC
4611 MILNE DR
TORRANCE CA 90505

003863P001-1400A-037
THE HOLLYWOOD EDGE
PO BOX 31001-2010
PASADENA CA 91110

003168P001-1400A-037
THE HOST FILM HOLDINGS LLC
1888 CENTURY PK EAST
STE 1540
LOS ANGELES CA 90067

003169P001-1400A-037
THE HOST FILM HOLDINGS LLC
11601 WILSHIRE BLVD
STE 2200
LOS ANGELES CA 90025

000687P001-1400A-037
THE HURWITZ ENTERTAINMENT CO
5344 VINELAND AVE
NORTH HOLLYWOOD CA 91601

002348P001-1400A-037
THE ICONFACTORY INC
7204 WEST FRIENDLY AVE
BLDG 2 UNIT F
GREENSBORO NC 27410-6382

002602P001-1400A-037
THE IN-HOUSE WRITER
5239 HIGHLAND VIEW AVE
LOS ANGELES CA 90041

002221P001-1400A-037
THE INDEPENDENT FEATURE PROJECT INC
30 JOHN ST
BROOKLYN NY 11201

003977P001-1400A-037
THE INFLUENTIAL NETWORK
823 SOUTH LAS VEGAS BLVD
SUITE 500
LAS VEGAS NV 89101

002564P001-1400A-037
THE INK FACTORY INC
1419 WILCOX AVE
LOS ANGELES CA 90028

# Open Road Films, LLC, et al.
## Exhibit Pages

003242P001-1400A-037
THE INK FACTORY LIMITED
YOGITA PURI
49 NEAL ST
LONDON  WC2H 9PZ
UNITED KINGDOM

003610P001-1400A-037
THE JOBS FILM LLC
1909 WOODALL RODGERS STE 300
DALLAS TX 75201

000586P001-1400A-037
THE KARPEL GROUP
47 E 19TH ST  6TH FL
NEW YORK NY 10003

001904P001-1400A-037
THE LIONS SHARE GROUP INC
COPE MANAGEMENT
8846 AZUL DR
WEST HILLS CA 91304

001891P001-1400A-037
THE LONDON WEST HOLLYWOOD
1020 N SAN VICENTE BLVD
WEST HOLLYWOOD CA 90069

002436P001-1400A-037
THE LOS ANGELES FILM SCHOOL
6363 SUNSET BLVD
HOLLYWOOD CA 90028

000576P001-1400A-037
THE MADISON SQUARE GARDEN CO
ELEVEN PENN PLAZA 3RD FLOOR
NEW YORK NY 10001

000609P001-1400A-037
THE MAGNET AGENCY
270 LAFAYETTE ST
STE 901
NEW YORK NY 10012

002469P001-1400A-037
THE MARY RIEPMA ROSS MEDIA ARTS CENTER
BOARD OF REGENTS DBA UNIVERSITY OF NEBRASKA
313 N 13TH ST
LINCOLN NE 68588

002553P001-1400A-037
THE MATH CLUB LLC
4610 HOLLYWOOD BLVD
LOS ANGELES CA 90027

000519P001-1400A-037
THE MCGREGOR CO
9766 WILSHIRE BLVD STE 100
BEVERLY HILLS CA 90212

000799P001-1400A-037
THE MEDIA GRIND LLC
1810 14TH ST STE 207
SANTA MONICA CA 90404

001992P001-1400A-037
THE MILTON AGENCY INC
AS AGENT FOR MARIE LARKIN
6715 HOLLYWOOD BLVD STE 206
LOS ANGELES CA 90028

000646P001-1400A-037
THE MOMS NETWORK INC
155 W 68TH ST STE 2005
NEW YORK NY 10023

000649P001-1400A-037
THE MOTION PICTURE CLUB FOUNDATION
PO BOX 970
NEW YORK NY 10185

000635P001-1400A-037
THE MUSEUM OF MODERN ART
11 WEST 53RD ST
NEW YORK NY 10019

002342P001-1400A-037
THE NEON CINEMA CAFE INC DBA THE NEON
130 E 5TH ST
DAYTON OH 45402

002164P001-1400A-037
THE NEWS LITERACY PROJECT INC
5525 DEVON RD
BETHESDA MD 20814

000741P001-1400A-037
THE NPD GROUP
900 WEST SHORE RD
PORT WASHINGTON NY 11050

000599P001-1400A-037
THE ONLY AGENCY INC
20 WEST 22ND ST STE 701
NEW YORK NY 10010

003665P001-1400A-037
THE REFINERY
14455 VENTURA BLVD
SHERMAN OAKS CA 91423

002596P001-1400A-037
THE REX AGENCY
6311 ROMAINE ST # 7235
LOS ANGELES CA 90038

000771P001-1400A-037
THE RIGHTS WORKSHOP
39 MESA ST STE 101
SAN FRANCISCO CA 94129

002132P001-1400A-037
THE RITZCARLTON LOS ANGELES
DBA MARRIOTT BUSINESS SVC
PO BOX 402642
ATLANTA GA 30384

003856P001-1400A-037
THE ROYALTY NETWORK INC
224 WEST 30TH ST STE 1007
NEW YORK NY 10001

002508P001-1400A-037
THE SHADE ROOM
PO BOX 88160
LOS ANGELES CA 90009

002489P001-1400A-037
THE SPECIAL TREATS PRODUCTION CO
GRAFTON HOUSE 2 & 3 GOLDEN SQUARE
LONDON  W1F9HR
UNITED KINGDOM

002726P001-1400A-037
THE SPEED ART MUSEUM
2035 SOUTH THIRD ST
LOUISVILLE KY 40208

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002692P001-1400A-037
THE TANK
10772 CHALON RD
LOS ANGELES CA 90077

003239P001-1400A-037
THE TANK LLC
IRWIN M RAPPAPORT PC
1550 N SIERRA BONITA AVE
LOS ANGELES CA 90046

003240P001-1400A-037
THE TANK LLC
MICHAEL WEXLER
1999 AVENUE OF THE STARS STE 1100
LOS ANGELES CA 90067

000708P001-1400A-037
THE THEATER GROUP LLC
1837 N SUMNER ST
PAMPA TX 79065

000600P001-1400A-037
THE WALL GROUP LA LLC
38 WEST 21 ST
11TH FL
NEW YORK NY 10010

003243P001-1400A-037
THE WELSH MINISTERS
JOEDI LANGLEY
CATHAYS PARK
CARDIFF, WALES  CF10 3NQ
UNITED KINGDOM

003243S001-1400A-037
THE WELSH MINISTERS
PINEWOOD FILM ADVISORS (W) LIMITED
ROBERT NORRIS AND SARAH MICCICHE
3RD FLOOR 12 GREAT PORTLAND ST
LONDON  W1W 8QN
UNITED KINGDOM

002652P001-1400A-037
THE WRAP NEWS INC
2260 S CENTINELA AVE STE 150
LOS ANGELES CA 90064

002752P001-1400A-037
THEATRES AT MALL OF AMERICA
60 EAST BROADWAY
MINNEAPOLIS MN 55425

002192P001-1400A-037
THINK COMMON TOURING INC
MONARCH
9350 WILSHIRE BL  STE 328
BEVERLY HILLS CA 90212

000849P001-1400A-037
THINK LATINO!
2780 SANTA MARIA RD
TOPANGA CA 90290

001881P001-1400A-037
THINKINGBOX MEDIA AND DESIGN
200-319 WEST HASTINGS ST
VANCOUVER BC V6B 1H6
CANADA

003171P001-1400A-037
THINKLATINO INC
ROCIO PRADO KISSLING
THINKLATINO
24311 SYLVAN GLEN RD
CALABASAS CA 91302

002762P001-1400A-037
THIRD SIDE MUSIC
1334 NOTREDAME ST WEST STE 2
MONTREAL QC H3C 1K7
CANADA

003855P001-1400A-037
THIRD SIDE MUSIC INC OBO JUST ISNT MUSIC LTD
1334 NOTREDAME ST WEST STE 2
MONTREAL QC H3C 1K7
CANADA

000555P001-1400A-037
THIS IS HIT INC DBA BROKEN BOW RECORDS
1111 16TH AVE SOUTH
NASHVILLE TN 37212

000764P001-1400A-037
THISMOMENT INC
222 KEARNY ST STE 500
SAN FRANCISCO CA 94108

003251P001-1400A-037
THOMAS HARTZELL
DLL FINANCIAL SOLUTIONS PARTNER
LITIGATION & RECOVERY SPECIALIST II
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

000663P001-1400A-037
THOMAS J FITZSIMMONS INC
1641 3RD AVE # 25H
NEW YORK NY 10128

002248P003-1400A-037
THOMAS MICHAEL CELLI
565 SPARKS BLVD APT CN298
SPARKS NV 89434-7967

002845P001-1400A-037
THOMAS MOFFETT
ADDRESS INTENTIONALLY OMITTED

000873P001-1400A-037
THOMAS MUNROE
DBA MUNROE CONSTRUCTION
1990 FULLBROKE DR
THOUSAND OAKS CA 91362

002622P001-1400A-037
THREE CHAPEAU PRODUCTIONS
7201 MELROSE AVE #203
LOS ANGELES CA 90046

003207P001-1400A-037
THREE POINT CAPITAL LLC
MICHAEL HANSEN
630 FIFTH AVE STE 2505
NEW YORK NY 10111

003207S001-1400A-037
THREE POINT CAPITAL LLC
BRUNS BRENNAN AND BERRY PLLC
Hamish Berry
99 Madison Avenue, 5th Fl.
NEW YORK NY 10016

003244P001-1400A-037
THREE POINT CAPITAL LLC
ALI JAZAYERI
1334 PARKVIEW AVE STE 100
MANHATTAN BEACH CA 90266

003244S001-1400A-037
THREE POINT CAPITAL LLC
RAMO LAW PC
ELSA RAMO
315 SOUTH BEVERLY DR STE 210
BEVERLY HILLS CA 90212-4310

000668P001-1400A-037
THRILLIST
568 BROADWAY
STE 605
NEW YORK NY 10012

# Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 001868P001-1400A-037<br>THUY NGUYEN DBA THE COSMO STUDIO<br>3957 ARTESIA BLVD<br>TORRANCE CA 90504 | 001870P001-1400A-037<br>THX LTD<br>1255 BATTERY ST STE 100<br>SAN FRANCISCO CA 94111 | 001869P001-1400A-037<br>TI SHARED SVC<br>LOCKBOX 223545<br>PITTSBURGH PA 15251 | 002193P001-1400A-037<br>TICKINGSOUND INC<br>9934 1/2 DURANT DR<br>BEVERLY HILLS CA 90212 |
| 000760P002-1400A-037<br>TICKTBOX ENTERPRISES LLC<br>ANDREW LY<br>7670 OPPORTUNITY RD STE 250<br>SAN DIEGO CA 92111 | 003669P001-1400A-037<br>TICKTBOX ENTERPRISES LLC<br>7670 OPPORTUNITY RD STE 250<br>SAN DIEGO CA 92111 | 002540P001-1400A-037<br>TIFFANY A MYERS<br>12301 WILSHIRE BLVD STE 203<br>LOS ANGELES CA 90025 | 002910P001-1400A-037<br>TIFFANY BENSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000610P001-1400A-037<br>TIM HOWARD MANAGEMENT<br>190 BOWERY STE 309<br>NEW YORK NY 10012 | 002920P001-1400A-037<br>TIM ROSENMAN<br>ADDRESS INTENTIONALLY OMITTED | 003980P001-1400A-037<br>TIME WARNER<br>BOX 223085<br>PITTSBURGH PA 15251-2085 | 000732P001-1400A-037<br>TIME WARNER CABLE<br>BOX 223085<br>PITTSBURGH PA 15251-2085 |
| 002467P001-1400A-037<br>TIMERAZOR INC<br>1602 VILLAGE MARKET BLVD<br>STE 205<br>LEESBURG VA 20175 | 002795P001-1400A-037<br>TIMOTHY BOCK<br>ADDRESS INTENTIONALLY OMITTED | 002554P001-1400A-037<br>TIMOTHY MICHAEL GRIMES<br>1407 N HOBART BLVD 2<br>LOS ANGELES CA 90027 | 002862P002-1400A-037<br>TIMOTHY R SOMMERFELD<br>ADDRESS INTENTIONALLY OMITTED |
| 001914P001-1400A-037<br>TIMOTHY SHARON BLAKE<br>1643 SUNSET PLZ DR<br>WEST HOLLYWOOD CA 90069 | 000800P001-1400A-037<br>TINKA L WHITE<br>1315 23RD ST UNIT B<br>SANTA MONICA CA 90404 | 002738P002-1400A-037<br>TINY HORSE LLC<br>6121 W SUNSET BLVD FL 5<br>LOS ANGELES CA 90028-6449 | 002357P001-1400A-037<br>TIVOLI ENTERPRISES INC DBA CLASSIC CINEMAS<br>603 ROGERS ST<br>DOWNERS GROVE IL 60515 |
| 002971P001-1400A-037<br>TMP GLOBAL LLC<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 002979P001-1400A-037<br>TMP INVESTMENT SHANGHAI<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 002972P001-1400A-037<br>TMPTV LLC<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 002667P001-1400A-037<br>TNC TOURING INC<br>1880 CENTURY PK EAST #1600<br>LOS ANGELES CA 90067 |
| 002122P001-1400A-037<br>TODAYS CONFERENCING INC<br>126 E WING ST UNIT 292<br>ARLINGTON HEIGHTS IL 60004 | 002331P001-1400A-037<br>TODD BURANDT<br>1430 MAGNOLIA PK CIR<br>CUMMING GA 30040 | 002187P001-1400A-037<br>TODD KING<br>JASAN PAGNI WME<br>9601 WILSHIRE BLVD 3RD FL<br>BEVERLY HILLS CA 90210 | 000716P001-1400A-037<br>TODD-AO HOLLYWOOD<br>TODD-SOUNDELUX LLC<br>PO BOX 31001-2010<br>PASADENA CA 91110 |

Case 18-12012-LSS    Doc 271    Filed 11/02/18    Page 122 of 135

Open Road Films, LLC, et al.
Exhibit Pages

Page # : 120 of 133                                                                 10/26/2018 04:42:29 PM

000808P001-1400A-037
TOM ORTENBERG
ADDRESS INTENTIONALLY OMITTED

002503P001-1400A-037
TOM SMITH
1816 SANTA YNEZ ST
LOS ANGELES CA 90026

003827P001-1400A-037
TOMAS COSTANZA / RAZOR AND THE WOLF MUSIC
4665 ST CLAIRE AVE
VALLEY VILLAGE CA 91607

002728P001-1400A-037
TOMLINSON MANAGEMENT GROUP INC
23410 CIVIC CTR WAY STE E-7
MALIBU CA 90265

000836P001-1400A-037
TONI GARAVAGLIA  CRITERION GROUP INC
CRITERION
4842 SYLMAR AVE
SHERMAN OAKS CA 91423

000791P001-1400A-037
TONY CRONIN
1142 9TH
SANTA MONICA CA 90403

002491P001-1400A-037
TONY LEE
48 CHARLOTTE ST
LONDON  W1T 2NS
UNITED KINGDOM

000772P001-1400A-037
TONY TOSCANO
10726 SOUTH 1090 EAST
SANDY UT 84094

002960P001-1400A-037
TOON BOX ENTERTAINMENT LTD
100 BROADVIEW AVE
UNIT 400
TORONTO ON M4M 3H3
CANADA

000878P001-1400A-037
TOONBOX ENTERTAINMENT
100 BROADVIEW AVE STE 400
TORONTO, ON M4M 3H3
CANADA

000886P001-1400A-037
TORONTO INTERNATIONAL FILM FESTIVAL
TIFF BELL LIGHTHOUSE
350 KING ST WEST
TORONTO ON M5V 3X5
CANADA

003816P001-1400A-037
TORQUE DESIGN
11928 N RICASOLI WAY
NORTHRIDGE CA 91326

003990P001-1400A-037
TOTALLYHER MEDIA LLC
5140 GOLDLEAF CIR
3RD FLOOR
LOS ANGELES CA 90056

002305P001-1400A-037
TOWER CITY CINEMAS
2163 LEE RD STE 107
CLEVELAND OH 44118

000587P001-1400A-037
TOWN SQUARE STADIUM 14
LINDA HOGARTY
189 SECOND AVE STE 2S
NEW YORK NY 10003

002229P001-1400A-037
TOY BOX ENTERTAINMENT
400 SOUTH VICTORY BLVD
STE 201
BURBANK CA 91502

002597P001-1400A-037
TRACEY MATTINGLY LLC
717 N HIGHLAND AVE #9
LOS ANGELES CA 90038

002217P001-1400A-037
TRACEY SCHAEFER
11807 LAKE BALDWIN DR
BRISTOW VA 20136

002466P001-1400A-037
TRACINDA CORP
DBA PROMISE DISTRIBUTION LLC
6725 VIA AUSTI PKWY STE 370
LAS VEGAS NV 89119

002296P001-1400A-037
TRAILER PARK INC
29437 NETWORK PL
CHICAGO IL 60673

003268P002-1400A-037
TRAILER PARK INC
A/K/A ART MACHINE
6922 HOLLYWOOD BLVD
LOS ANGELES CA 90028

001902P001-1400A-037
TRANSAMERICA FINANCIAL LIFE INSURANCE AGENCY
8488 SHEPHERD FARM DR
WEST CHESTER OH 45069

000785P001-1400A-037
TRANSIT LLC
1441 4TH STREEET
SANTA MONICA CA 90401

002143P001-1400A-037
TRANSMISSION ENTERTAINMENT LLC
DBA TRANSMISSION EVENTS
902 E 5TH ST STE 209
AUSTIN TX 78702

000792P001-1400A-037
TRANSMISSION HOLDINGS INC
1223 WILSHIRE BLVD 183
SANTA MONICA CA 90403

002634P001-1400A-037
TRAVIS BAUMANN
101 N CROFT AVE 307
LOS ANGELES CA 90048

002821P001-1400A-037
TRAVIS HENNING
ADDRESS INTENTIONALLY OMITTED

003994P001-1400A-037
TREMOR VIDEO
1177 6TH AVE
9TH FLOOR
NEW YORK NY 10036

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002383P001-1400A-037
TRENDERA LLC
16255 VENTURA BL 900
ENCINO CA 91436

003970P001-1400A-037
TRESENSA INC
443 PARK AVE SOUTH
SUITE 601
NEW YORK NY 10016

003252P002-1400A-037
TRESENSA INC A/K/A MULLEN LOWE
CEO
443 PARK AVE SOUTH
SUITE 506
NEW YORK NY 10016

000776P001-1400A-037
TREVOR TETZLAFF
915 MARINE ST APT 3
SANTA MONICA CA 90405

002748P001-1400A-037
TRIANA URIBE AND MICHELSEN LTDA
COL 2137
PO BOX 025720
MIAMI FL 33102

002284P001-1400A-037
TRIBUNE PUBLISHING CO LLC
435 N MICHIGAN AVE
CHICAGO IL 60611

002653P001-1400A-037
TRICGER LLC
2237 CORINTH AVE
LOS ANGELES CA 90064

002767P001-1400A-037
TRISTATE INDEPENDENT THEATRE OWNERS ASSOC
PO BOX 679
MURRAY KY 42071

000743P001-1400A-037
TRL SYSTEMS
ACCOUNTS RECEIVABLE
9531 MILIKEN AVE
RANCHO CUCAMONGA CA 91730

002146P001-1400A-037
TROUBLEMAKER STUDIOS
4900 OLD MANOR RD
AUSTIN TX 78723

002522P001-1400A-037
TROY JENSEN
1262 S HIGHLAND AVE
LOS ANGELES CA 90019

002366P001-1400A-037
TROY QUEZADA
7232 LADY HAWK CT
EL PASO TX 79912

000658P001-1400A-037
TRU-TV
PO BOX 32183
NEW YORK NY 10087

000613P001-1400A-037
TRUMP SOHO
246 SPRING ST 36TH FL
NEW YORK NY 10013

002363P001-1400A-037
TRUPHONE
4819 EMPEROR BLVD STE 400
DURHAM NC 27703

000628P001-1400A-037
TSG REPORTING INC
747 THIRD AVE STE 10A
NEW YORK NY 10017

000786P001-1400A-037
TUNNEL INC
233 WILSHIRE BLVD STE 100
SANTA MONICA CA 90401

002285P001-1400A-037
TUR PARTNERS
900 N MICHIGAN AVE STE 1720
CHICAGO IL 60611

003951P001-1400A-037
TURNER
1 COLUMBUS CIR
NEW YORK NY 10019

000659P001-1400A-037
TURNER BROADCASTING SYSTEM INC
PO BOX 32183
NEW YORK NY 10087

003700P001-1400A-037
TURNER ENTERTAINMENT NETWORKS INC
1050 TECHWOOD DR NW
ATLANTA GA 30318

002658P001-1400A-037
TVGLA
5340 ALLA RD STE 100
LOS ANGELES CA 90066

002586P001-1400A-037
TWELVE TONE PRODUCTIONS INC
PO BOX 36356
LOS ANGELES CA 90036

002197P001-1400A-037
TWENTIETH CENTURY FOX FILM CORP
PO BOX 900
BEVERLY HILLS CA 90213

000656P001-1400A-037
TWENTIETH CENTURY FOX FILMS
1211 AVENUE OF THE AMERICAS
3RD FL
NEW YORK NY 10036

000877P001-1400A-037
TWENTY FOUR SEVEN SOUND LLC
2801 HALSEY RD STUDIO A
TOPANGA CA 90290

003960P001-1400A-037
TWITTER
1355 MARKET ST
#900
SAN FRANCISCO CA 94103

003174P001-1400A-037
TWITTER INC
NICOLE LEIER CREDIT AND COLLECTIONS
1355 MARKET STREET SUITE 900
SAN FRANCISCO C 94104
UNITED STATES

**Open Road Films, LLC, et al.**
**Exhibit Pages**

008866P001-1400A-037
TYLER LOGUZZO
11784 SHELDON ST STE 2
SUN VALLEY CA 91352

002894P001-1400A-037
TYLER MASSEY
ADDRESS INTENTIONALLY OMITTED

002390P001-1400A-037
TYLER T STEADMAN
1118 N 1290 W
FARMINGTON UT 84025

002347P001-1400A-037
UA COLORADO CENTER
2000 S COLORADO BLVD UNIT C
DENVER CO 80222

002457P001-1400A-037
UA KING OF PRUSSIA STADIUM
300 GODDARD BLVD
KING OF PRUSSIA PA 19406

002668P001-1400A-037
UB CONTROL - FINTAGE CAM/THE HOST
UNION BANK
1901 AVENUE OF THE STARS
LOS ANGELES CA 90067

003963P001-1400A-037
UFC
MULLEN LOWE
99 WASHINGTON ST
SOUTH NORWALK CT 06854-3818

000604P001-1400A-037
ULTRA INTERNATIONAL MUSIC PUBLISHING LLC
235 WEST 23RD ST 6TH FLR
NEW YORK NY 10011

003784P001-1400A-037
ULTRA INTERNATIONAL MUSIC PUBLISHING LLC
DBA ULTRA TUNES ASCAP
A C ELIZAB MUSIC ASCAP
235 WEST 23RD ST 6TH FLR
NEW YORK NY 10011

000605P001-1400A-037
ULTRA RECORDS LLC
235 WEST 23RD ST 6TH FL
NEW YORK NY 10011

002253P001-1400A-037
UN PUNEDAS DE MONETAS INC
FIRST ARTISTS MANAGEMENT
4764 PARK GRANADA STE 210
CALABASAS CA 91302

003849P001-1400A-037
UN PUNEDAS DE MONETAS INC
4764 PARK GRANADA STE 210
CALABASAS CA 91302

002289P001-1400A-037
UNCOMMON CULTURE
610 N FAIRBANKS CT 3RD FL
CHICAGO IL 60611

000739P001-1400A-037
UNIDISC MUSIC INC
57-B HYMUS BLVD
POINTE CLAIRE QC H9R 4T2
CANADA

002254P001-1400A-037
UNIFI COMPLETION GUARANTORS INSURANCE
SOLUTIONS INC
22287 MULHOLLAND HWY 367
CALABASAS CA 91302

003245P001-1400A-037
UNIFI COMPLETION GUARANTORS ON
BEHALF OF HOMELAND INSUR CO OF NY
ONEBEACON ENTERTAINMENT
PETER WILLIAMS
1100 GLENDON AVE STE 900
LOS ANGELES CA 90024

002946P001-1400A-037
UNION OF BRITISH COLUMBIA PERFORMERS
300 - 380 WEST 2ND AVE
VANCOUVER BC V5Y 1C8
CANADA

002276P001-1400A-037
UNIQUE COMMUNICATIONS
PO BOX 5220
CERRITOS CA 90703

002392P001-1400A-037
UNIQUE STREAK LLC
684 E LUDINGTON DR
FARWELL MI 48622

002669P001-1400A-037
UNITED EXPRESS MESSENGERS AND
ATTORNEY SVC INC
2029 CENTURY PK EAST STE 1150
LOS ANGELES CA 90067

002724P001-1400A-037
UNITED HEALTHCARE
DEPT 3118
LOS ANGELES CA 90084-3118

000548P003-1400A-037
UNITED STATES TREASURY
INTERNAL REVENUE SVC
PO BOX 249
CINCINNATI OH 45999-0039

003684P001-1400A-037
UNITED STATES TREASURY
PO BOX 249
CINC.INNATI OH 45999-0039

002169P001-1400A-037
UNITED TALENT AGENCY LLC
9336 CIVIC CTR DR
BEVERLY HILLS CA 90210

002316P001-1400A-037
UNITED VALET PARKING INC
5839 GREEN VLY CIR STE 202
CULVER CITY CA 90230

002292P001-1400A-037
UNIV OF CHICAGO-DOCUMENTARY FILM GROUP
ORCSA
5706 S UNIVERSITY AVE
CHICAGO IL 60637

002686P001-1400A-037
UNIVERSAL CITY STUDIOS LLC
PO BOX 56257
LOS ANGELES CA 90074

002113P001-1400A-037
UNIVERSAL EDITION AG
KARLSPLATZ 6
A1010 VIENNA
AUSTRIA

# Open Road Films, LLC, et al.
## Exhibit Pages

003811P001-1400A-037
UNIVERSAL MUSIC  MGB SONGS ON BEHALF OF
ED ARABELLA MUSIK MUENCHEN
2100 COLORADO AVE
SANTA MONICA CA 90404

002302P001-1400A-037
UNIVERSAL MUSIC - Z TUNES LLC
15035 COLLECTIONS CTR DR
CHICAGO IL 60693

002299P001-1400A-037
UNIVERSAL MUSIC CORP
7475 COLLECTIONS CTR DR
CHICAGO IL 60693

003632P001-1400A-037
UNIVERSAL MUSIC CORP
2100 COLORADO AVE
SANTA MONICA CA 90404

003828P001-1400A-037
UNIVERSAL MUSIC CORP AND MAYDAY MALONE
2100 COLORADO AVE
SANTA MONICA CA 90404

003762P001-1400A-037
UNIVERSAL MUSIC CORP SONGS OF UNIVERSAL INC
AND UNIVERSAL TUNES
A DIVISION OF SONGS OF UNIVERSAL INC
2100 COLORADO AVE
SANTA MONICA CA 90404

002300P001-1400A-037
UNIVERSAL MUSIC ENTERPRISES
UME FINANCE - FILM/TVMUSIC
62910 COLLECTION CTR DR
CHICAGO IL 60693

003626P001-1400A-037
UNIVERSAL MUSIC ENTERPRISES
2200 COLORADO AVE
SANTA MONICA CA 90404

003753P001-1400A-037
UNIVERSAL MUSIC ENTERPRISES
A DIVISION OF UMG RECORDINGS INC
2200 COLORADO AVE
SANTA MONICA CA 90404

003804P001-1400A-037
UNIVERSAL MUSIC ENTERPRISES
A DIVISION OF UMG RECORDING INC
2200 COLORADO AVE
SANTA MONICA CA 90404

003779P001-1400A-037
UNIVERSAL MUSIC PUBLISHING GROUP
2100 COLORADO AVE
SANTA MONICA CA 90404

000896P001-1400A-037
UNIVERSAL PICTURES
100 UNIVERSAL CITY PLZ BLDG 2160 8H
UNIVERSAL CITY CA 91608

000773P001-1400A-037
UNIVERSAL PROTECTION SECURITY SYSTEMS LP
DBA ALLIED UNIVERSAL SECURITY SYSTEMS
1815 E WILSHIRE AVE STE 910
SANTA ANA CA 92705

000897P001-1400A-037
UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC
100 UNIVERSAL CITY PLZ 1440/6
UNIVERSAL CITY CA 91608

002781P001-1400A-037
UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC
10 UNIVERSAL CITY PLZ
33RD FL
UNIVERSAL CITY CA 91608

002781S001-1400A-037
UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC
REED SMITH LLP
MARSHA A HOUSTON CHRISTOPHER O RIVAS
355 SOUTH GRAND AVE STE 2900
LOS ANGELES CA 90071-1514

003708P001-1400A-037
UNIVERSAL TELEVISION NETWORKS
30 ROCKFELLER PLZ
NEW YORK NY 10112

002968P001-1400A-037
UNIVERSALS STUDIOS HOME ENTERTAINMENT LLC
SVP-BUSINESS AND LEGAL AFFAIRS
100 UNIVERSAL CITY PLZ
UNIVERSAL CITY CA 91608

002968S001-1400A-037
UNIVERSALS STUDIOS HOME ENTERTAINMENT LLC
PRESIDENT
100 UNIVERSAL CITY PLZ
UNIVERSAL CITY CA 91608

002642P001-1400A-037
UNIVERSITY KIDNEY RESEARCH ORGANIZATION
(UKRO) MANN PRODUCTIONS
167 GRANVILLE AVE
LOS ANGELES CA 90049

002293P001-1400A-037
UNIVERSITY OF CHICAGO
5801 S ELLIS AVE
CHICAGO IL 60637

002749P001-1400A-037
UNIVERSITY OF MIAMI
PO BOX 248106
CONTROLLER'S OFFICE
MIAMI FL 33124

003959P001-1400A-037
UNIVISION
5999 CENTER DR
LOS ANGELES CA 90045

003179P002-1400A-037
UNIVISION COMMUNICATIONS INC
SZABO ASSOCIATES
3355 LENOX RD NE STE 945
ATLANTA GA 30326

000860P001-1400A-037
UNLIKELY FILMS INC
13057 WOODBRIDGE ST
STUDIO CITY CA 91604

002134P001-1400A-037
UNUM LIFE INSURANCE CO OF AMERICA
PO BOX 406990
ATLANTA GA 30384

000630P001-1400A-037
UPDATE INC
1040 AVENUE OF THE AMERICAS
3RD FL
NEW YORK NY 10018

002282P001-1400A-037
UPSTAGE RIGHT PRODUCTIONS INC
32 COLES AVE
CHERRY HILL NJ 08002

# Open Road Films, LLC, et al.
## Exhibit Pages

002352P001-1400A-037
UPTOWN ENTERTAINMENT
2211 WOODWARD AVE
DETROIT MI 48201

002739P001-1400A-037
URBAN ENTERTAINMENT INSTITUTE
13488 MAXELLA AVE #518
MARINA DEL REY CA 90292

002711P001-1400A-037
URBAN SIREN INC
6767 SUNSET BLVD
STE 455
LOS ANGELES CA 90028

000007P002-1400S-037
US ATTORNEY FOR DELAWARE
CHARLES OBERLY C/O ELLEN SLIGHTS
1007 N. ORANGE STREET STE 700
PO BOX 2046
WILMINGTON DE 19899-2046

000055P001-1400A-037
US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

000056P001-1400A-037
US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON MA 02203

000057P001-1400A-037
US DEPT OF LABOR OSHA
OSHA REGION 2
FEDERAL BLDG
201 VARICK ST RM 670
NEW YORK NY 10014

000058P001-1400A-037
US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CTR STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

000059P001-1400A-037
US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA GA 30303

000060P001-1400A-037
US DEPT OF LABOR OSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

000061P001-1400A-037
US DEPT OF LABOR OSHA
OSHA REGION 5
525 GRIFFIN ST STE 602
DALLAS TX 75202

000062P001-1400A-037
US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

000063P001-1400A-037
US DEPT OF LABOR OSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER CO 80204

000064P001-1400A-037
US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

000065P001-1400A-037
US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

000012P002-1400S-037
US EPA REG. 3, OFFICE OF REG. COUNSEL
ATTN:  BANKRUPTCY DEPT.
1650 ARCH STREET
PHILADELPHIA PA 19103

001898P001-1400A-037
US NAVY MEMORIAL FOUNDATION
701 PENNSYLVANIA AVE NW STE 123
WASHINGTON DC 20004

002994P001-1400A-037
US SPECIALTY INSURANCE CO
37 RADIO CIR DR
MOUNT KISCO NY 10549

002133P001-1400A-037
USA NETWORK-NBC
PO BOX 402971
ATLANTA GA 30384

000854P001-1400A-037
USE # 1233 WEHRENBERG
12800 MANCHESTER RD
ST. LOUIS MO 63131

000324P001-1400A-037
UTAH ATTORNEY GENERAL
SEAN D REYES
PO BOX 142320
SALT LAKE CITY UT 84114-2320

000144P001-1400A-037
UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810

000066P001-1400A-037
UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114

000216P001-1400A-037
UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134

000430P001-1400A-037
UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
STE 102
SALT LAKE CITY UT 84116

003706P001-1400A-037
VAA FILM DISTRIBUTORS LTD
CORNER SPRINGFIELD AND POULI AVENUES
VALYSAN TRINIDAD
WEST INDIES

002216P001-1400A-037
VACO LOS ANGELES LLC
5410 MARYLAND WAY STE 460
BRENTWOOD TN 37027

002415P001-1400A-037
VALERIE DE LA PENA
460 OAK ST 310
GLENDALE CA 91204

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000837P001-1400A-037
VALERIE NELSON
14320 VENTURA BLVD #242
SHERMAN OAKS CA 91423

002880P001-1400A-037
VALERIE ZIM
ADDRESS INTENTIONALLY OMITTED

002444P001-1400A-037
VALUEMANDER INC
5501 ENGINEER DR
HUNTINGTON BEACH CA 92649

000645P001-1400A-037
VAN WAGNER COMMUNICATIONS LLC
DBA VAN WAGNER OUTDOOR
800 THIRD AVE
28TH FL
NEW YORK NY 10022

002362P001-1400A-037
VANESSA DAVIS-KAIB
401 DUNBAR DR
DUNWOODY GA 30338

000874P001-1400A-037
VANESSA JORGE PERRY
5776 LINDERO CYN RD STE D367
THOUSAND OAKS CA 91362

002847P001-1400A-037
VANESSA MOULTRIE
ADDRESS INTENTIONALLY OMITTED

000498P001-1400A-037
VANN STRUTH CONSULTING GROUP
2395 LAKEWOOD DR
VANCOUVER,  V5N 4T8
CANADA

002567P001-1400A-037
VARIETY BOYS AND GIRLS CLUB
2530 CINCINNATI ST
LOS ANGELES CA 90033

000762P001-1400A-037
VARIETY CHILDREN'S CHARITY-SF
THE PREVIEW ROOM
582 MARKET ST 101
SAN FRANCISCO CA 94104

000763P001-1400A-037
VARIETY CLUB OF NORTHERN CALIFORNIA
582 MARKET ST STE 101
SAN FRANCISCO CA 94104

002454P001-1400A-037
VARIETY OF GEORGIA TENT 21
CHASE ANDREWS
9800 MEDLOCK BRIDGE RD STE 1
JOHNS CREEK GA 30097

001933P001-1400A-037
VARIETY OF ILLINOIS 501C3
1001 W 75TH ST #153
WOODRIDGE IL 60517

000632P001-1400A-037
VARIETY THE CHILDREN'S CHARITY OF NEW YORK
505 EIGHTH AVE STE 1800
NEW YORK NY 10018

002149P001-1400A-037
VARIETY THE CHILDRENS CHARITY OF TEXAS
5555 N LAMAR BLVD STE K113
AUSTIN TX 78751

002511P001-1400A-037
VARIETY-THE CHILDREN'S CHARITY OF
SOUTHERN CALIFORNIA
4601 WILSHIRE BLVD STE 260
LOS ANGELES CA 90010

002598P001-1400A-037
VARSHA MOHANRAJ
1145 N MCCADDEN PL
LOS ANGELES CA 90038

000883P001-1400A-037
VARSITY THEATRE
55 BLOOR ST WEST
TORONTO ON M4W 1A5
CANADA

002674P001-1400A-037
VEENA CROWNHOLM
2159 FERN DELL PL
LOS ANGELES CA 90068

000133P001-1400S-037
VENABLE LLP
JAMIE L EDMONSON;DANIEL A O'BRIEN
1201 N MARKET ST STE 1400
WILMINGTON DE 19801

000134P001-1400S-037
VENABLE LLP
KEITH O WENS
2049 CENTURY PARK EAST STE 2300
LOS ANGELES CA 90067

000518P001-1400A-037
VENABLE LLP
PO BOX 62727
BALTIMORE MD 21264

003246P001-1400A-037
VENTURE 4TH AG LLC
JACOB PECHENIK
1308 ALTA VISTA AVE
AUSTIN TX 78704

003246S001-1400A-037
VENTURE 4TH AG LLC
BRUNS BRENNAN AND BERRY PLLC
HAMISH BERRY
99 MADISON AVE 5TH FL
NEW YORK NY 10016

002732P001-1400A-037
VENUS KANANI
C O BETTY MAE INC
13375 BEACH AVE
MARINA DEL REY CA 90291

002391P001-1400A-037
VENUS SOUND LLC
1118 N 1290 W
FARMINGTON UT 84025

002766P001-1400A-037
VERITAS TECHNOLOGIES LLC
500 E MIDDLEFIELLD RD
MOUNTAIN VIEW CA 94043

002699P001-1400A-037
VERITES
DEPT 5032
LOS ANGELES CA 90084

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002341P001-1400A-037
VERIZON COMMUNICATIONS
PO BOX 920041
DALLAS TX 75392-0041

002340P001-1400A-037
VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266

000145P001-1400A-037
VERMONT AGENCY OF NATURAL RESOURCES
EXECUTIVE OFFICE OF GOVERNOR
PETER SHUMLIN
109 STATE ST
MONTPELIER VT 05609

000325P001-1400A-037
VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001

000146P001-1400A-037
VERMONT DEPT OF ENVIRONMENTAL CONSERVATION
COMMISIONER'S OFFICE
ALYSSA B SCHUREN
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER VT 05620-3520

000067P001-1400A-037
VERMONT DEPT OF LABOR AND INDUSTRY
COMMISSIONER
NATIONAL LIFE BUILDING DRAWER #20
MONTPELIER, VT 05620

000217P001-1400A-037
VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BLDG
MONTPELIER VT 05609

000431P001-1400A-037
VERMONT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER VT 05609-6200

003948P001-1400A-037
VIACOM
1575 N GOWER ST
HOLLYWOOD CA 90028

003948S001-1400A-037
VIACOM
LUSKIN STERN AND EISLER LLP
RICHARD STERN; STEPHAN E HORNUNG
ELEVEN TIMES SQUARE
NEW YORK NY 10036

000651P001-1400A-037
VIACOM INTERNATIONAL INC
PO BOX 13683
NEWARK NJ 07188

000676P001-1400A-037
VIACOM INTERNATIONAL INC MTV2 BET
PO BOX 13683
NEWARK NJ 07188

003705P001-1400A-037
VIACOM MEDIA NETWORKS
1515 BROADWAY
NEW YORK NY 10036

002317P001-1400A-037
VIBE CREATIVE INC
3861 SEPULVEDA BLVD
CULVER CITY CA 90230

002893P001-1400A-037
VICKY BLAKE
ADDRESS INTENTIONALLY OMITTED

002349P001-1400A-037
VICTOR ORLY CONSULTING
PO BOX 29
HARBOR CITY CA 90710

000606P001-1400A-037
VIDEOHELPER INC
50 WEST 17TH ST 10TH FL
NEW YORK NY 10011

002764P001-1400A-037
VIDEOVILLE SHOWTIME INC DBA VVS FILMS
4030 BOUL POIRIER
MONTREAL QC H4R 2A5
CANADA

000853P001-1400A-037
VIDEX INTERNATIONAL MEDIA LTD
ONE THE ESPLANADE
ST HELIER  JE 2 3QA
JERSEY

002189P001-1400A-037
VIEWPOINT
LINDSEY LUDWIG
8820 WILSHIRE BLVD
STE 220
BEVERLY HILLS CA 90211

002995P001-1400A-037
VIGILANT INSURANCE CO
15 MOUNTAIN VIEW RD
WARREN NJ 07059

002996P001-1400A-037
VIGILANT INSURANCE CO
CHUBB NATIONAL INSURANCE CO
555 S FLOWER ST
3RD FL
LOS ANGELES CA 90071

002643P001-1400A-037
VILIJA VITARTAS
289 SOUTH BARRINGTON AVE # A107
LOS ANGELES CA 90049

000657P001-1400A-037
VINCENT PAGLIARO
400 WEST 43RD ST APT 14F
NEW YORK NY 10036

002023P001-1400A-037
VINCENT TURBE
11 RUE MULLER
75018PARIS
FRANCE

002145P001-1400A-037
VIOLET CROWN CINEMA LLC
1614 W 5TH ST
AUSTIN TX 78703

002139P001-1400A-037
VIOLET KAI INC
15316 HARRIER MARSH DR
AUSTIN TX 78738

000326P001-1400A-037
VIRGIN ISLANDS ATTORNEY GENERAL
CLAUDE E WALKER
34-38 KRONPRINDSENS GADE
GERS BLDG 2ND FL
ST THOMAS VI 00802

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000327P001-1400A-037<br>VIRGINIA ATTORNEY GENERAL<br>MARK R HERRING<br>900 E MAIN ST<br>RICHMOND VA 23219 | 000378P001-1400A-037<br>VIRGINIA DEPT OF AGRICULTURE<br>AND CONSUMER SVC<br>DIVISION OF CONSUMER PROTECTION<br>102 GOVERNOR ST<br>RICHMOND VA 23219 | 000147P001-1400A-037<br>VIRGINIA DEPT OF ENVIRONMENTAL QUALITY<br>629 EAST MAIN ST<br>PO BOX 1105<br>RICHMOND VA 23218 | 000068P001-1400A-037<br>VIRGINIA DEPT OF LABOR AND INDUSTRY<br>COMMISSIONER<br>13 SOUTH THIRTEENTH ST<br>RICHMOND VA 23219 |
| 000218P001-1400A-037<br>VIRGINIA DEPT OF TAXATION<br>OFFICE OF CUSTOMER SVC<br>PO BOX 1115<br>RICHMOND VA 23218-1115 | 000432P001-1400A-037<br>VIRGINIA DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>101 NORTH 14TH ST<br>RICHMOND VA 23219 | 000801P001-1400A-037<br>VISHAL NEIL SHAH<br>1323  14TH ST APT F<br>SANTA MONICA CA 90404 | 001872P001-1400A-037<br>VISION MEDIA MANAGEMENT AND FULFILLMENT<br>29125 AVENUE PAINE<br>VALENCIA CA 91355 |
| 002372P001-1400A-037<br>VISUAL ICON INC<br>2150 PARK PL STE 100<br>EL SEGUNDO CA 90245 | 003247P001-1400A-037<br>VIVA COMMUNICATIONS INC<br>VINCENT DEL ROSARIO<br>7TH FLOOR EAST TOWER PHILIPPINE STOCK<br>EXCHANGE CENTER ORTIGAS CENTER<br>PASIG CITY  1606<br>PHILIPPINES | 002741P001-1400A-037<br>VOLFONI INC<br>4712 ADMIRALTY WAY #884<br>MARINA DEL REY CA 90292 | 002723P001-1400A-037<br>VOLT MANAGEMENT CORP<br>FILE#53102<br>LOS ANGELES CA 90074-3102 |
| 000714P001-1400A-037<br>VORTEX INDUSTRIES INC<br>1801 W OLYMPIC BLVD<br>PASADENA CA 91199 | 002346P001-1400A-037<br>VOTIGO INC<br>PO BOX 561515<br>DENVER CO 80256-1515 | 002384P001-1400A-037<br>VOXAGE LLC<br>16000 VENTURA BLVD STE 1102<br>ENCINO CA 91436 | 000881P001-1400A-037<br>VP PROTECTION INC<br>259 YORKLAND RD<br>TORONTO ON M2J 5B2<br>CANADA |
| 003248S001-1400A-037<br>VRELONORAMA LLC AND MACHETE PRODUCTIONS<br>RASKIN LAW LLP<br>GARY S RASKIN<br>THE CULVER STUDIOS<br>9336 W WASHINGTON BLVD BLDG C<br>CULVER CITY CA 90232 | 003248P001-1400A-037<br>VRELONORAMA LLC AND MACHETE PRODUCTIONS LLC<br>C O ALDAMISA ENTERTAINMENT LLC<br>SERGEI BESPALOV<br>15670 VENTURA BLVD STE 1450<br>ENCINO CA 91436 | 003160P002-1400A-037<br>VRELONOVAMA LLC<br>ALDAMISA ENTERTAINMENT<br>SERGEI BESPALOV<br>15760 VENTURA BLVD<br>ENCINO CA 91436 | 003612P001-1400A-037<br>VRELONOVAMA LLC<br>15760 VENTURA BLVD<br>ENCINO CA 91436 |
| 003746P001-1400A-037<br>VUBIQUITY INC<br>3900 W ALAMEDA AVE STE 1700<br>BURBANK CA 91505 | 003747P001-1400A-037<br>VUDU INC<br>600 W CALIFORNIA AVE<br>SUNNYVALE CA 94086 | 003748P001-1400A-037<br>VVS FILMS<br>4030 POIRIER BLVD<br>MONTREAL QC H4R 2A5<br>CANADA | 003249P001-1400A-037<br>VX119 MEDIA CAPITAL LLC<br>JEFFREY KONVITZ<br>1801 CENTURY PK EAST STE 2400<br>LOS ANGELES CA 90067 |
| 002142P001-1400A-037<br>W AUSTIN<br>200 LAVACA ST<br>AUSTIN TX 78701 | 000588P001-1400A-037<br>W NEW YORK UNION SQUARE<br>201 PARK AVE SOUTH<br>NEW YORK NY 10003 | 000477P001-1400A-037<br>WACHTELL LIPTON ROSEN AND KATZ<br>51 WEST 52ND ST<br>NEW YORK NY 10019 | 001896P001-1400A-037<br>WACO HIPPODROME THEATRE INC<br>724 AUSTIN AVE<br>WACO TX 76701 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000636P001-1400A-037
WAGGINGTAIL ENTERTAINMENT LIMITED
119 W 57TH ST STE 400
NEW YORK NY 10019

000744P001-1400A-037
WAKIDA CORP
PO BOX 80279
RANCHO SANTA MARGARITA CA 92688

000670P001-1400A-037
WALDORF ASTORIA HOTEL
301 PARK AVE
NEW YORK NY 10022

003832P001-1400A-037
WALT DISNEY MUSIC CO
500 S BUENA VISTA ST
BURBANK CA 91521

002722P001-1400A-037
WALT DISNEY PICTURES
BANK OF AMERICA
FILE 51082
LOS ANGELES CA 90074

000777P001-1400A-037
WALT KUENSTLER
1450 5TH ST UNIT 212
SANTA MONICA CA 90401

000734P001-1400A-037
WALTER V ROBINSON
30 ISLAND ROCK
PLYMOUTH MA 02360

000556P001-1400A-037
WAMA INC
PO BOX 120667
NASHVILLE TN 37212

003890P001-1400A-037
WAMA INC O B O BIG YELLOW DOG LLC
PO BOX 120667
NASHVILLE TN 37212

003892P001-1400A-037
WAMA INC O B O INTERNATIONAL DOG MUSIC
PO BOX 120667
NASHVILLE TN 37212

003845P001-1400A-037
WARDLAW BANKS LIMITED
85 GREAT PORTLAND ST FIRST FL
LONDON  W1W7LT
UNITED KINGDOM

002490P001-1400A-037
WARDLAW MUSIC
85 GREAT PORTLAND ST FIRST FL
LONDON  W1W7LT
UNITED KINGDOM

002250P001-1400A-037
WARNER BROS ADVANCED MEDIA SVC INC
4000 WARNER BLVD BLDG 156N RM 3819
BURBANK CA 91522

002297P001-1400A-037
WARNER BROS CONSUMER PRODUCTS INC
21477 NETWORK PL
CHICAGO IL 60673

002495P001-1400A-037
WARNER BROS DE LANE LEA STUDIOS
75 DEAN ST
LONDON  SW1X 9SR
UNITED KINGDOM

000720P001-1400A-037
WARNER BROS ENTERTAINMENT
PO BOX 101307
PASADENA CA 91189

002687P001-1400A-037
WARNER CHAPPELL MUSIC INC
PO BOX 749938
LOS ANGELES CA 90074

003630P001-1400A-037
WARNER CHAPPELL MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003776P001-1400A-037
WARNER CHAPPELL PRODUCTION MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003888P001-1400A-037
WARNER CHAPPELL PRODUCTION MUSIC INC
OBO WARNER CHAPPELL MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003818P001-1400A-037
WARNER MUSIC CORP
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003879P001-1400A-037
WARNERTAMERLAND PUBLISHING CORP
WARNER CHAPPELL MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003773P001-1400A-037
WARNERTAMERLANE PUBLISHING CORP
WARNER CHAPPELL MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003839P001-1400A-037
WARNERTAMERLANE PUBLISHING CORP
OBO GOLDEN SYRUP MUSIC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003869P001-1400A-037
WARNERTAMERLANE PUBLISHING CORP BMI
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

000840P001-1400A-037
WARREN BETTS COMMUNICATIONS
391 FOOTHILL AVE
SIERRA MADRE CA 91024

000328P001-1400A-037
WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

000069P001-1400A-037
WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA WA 98504-4000

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000433P001-1400A-037
WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE WA 98124-1053

002933P001-1400A-037
WASHINGTON DEPT OF REVENUE
TREASURY MANAGEMENT
PO BOX 47464
OLYMPIA WA 98504-7464

000382P001-1400A-037
WASHINGTON STATE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1125 WASHINGTON ST SE
OLYMPIA WA 98501-0100

000148P001-1400A-037
WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA WA 98504-7600

000149P001-1400A-037
WASHINGTON STATE DEPT OF NATURAL RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA WA 98504-7000

000219P001-1400A-037
WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504-7476

000150P001-1400A-037
WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA WA 98504-7300

002587P001-1400A-037
WATSON DESIGN GROUP INC
5900 WILSHIRE BLVD STE 2050
LOS ANGELES CA 90036

003258P002-1400A-037
WATTPAD CORP (WP TECHNOLOGIES)
A/K/A MULLEN COMMUNICATIONS INC
36 WELLINGTON STREET EAST #200
TORONTO O M5E1C7
CANADA

002704P001-1400A-037
WAXPLOITATION
411 S MAIN ST STE 222
LOS ANGELES CA 90013

003873P001-1400A-037
WAXPLOITATION ENTERTAINMENT GROUP INC
411 S MAIN ST STE 222
LOS ANGELES CA 90013

002530P001-1400A-037
WAY TO BLUE AMERICA INC
10250 CONSTELLATION BLVD STE 100 3RD FLR
LOS ANGELES CA 90024

002515P001-1400A-037
WAYU INC
460 S SPRING ST STE 616
LOS ANGELES CA 90013

003765P001-1400A-037
WB MUSIC CORP
WARNER CHAPPELL MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003814P001-1400A-037
WB MUSIC CORP
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003792P001-1400A-037
WB MUSIC CORP ASCAP
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

002249P001-1400A-037
WB STUDIO ENTERPRISES INC
4000 WARNER BLVD
BURBANK CA 91522

002406P001-1400A-037
WEATHERMAKER MUSIC LLC
PO BOX 1899
FREDERICK, MD 21702

000749P001-1400A-037
WEBEDIA ENTERTAINMENT LLC
63 COPPS HILL RD
RIDGEFIELD CT 06877

002504P001-1400A-037
WEI CHEN
2491 PURDUE AVE APT 114
LOS ANGELES CA 90064

000479P001-1400A-037
WEINTRAUB TOBIN
400 CAPITOL MALL 11TH FL
SACRAMENTO CA 95814

002694P001-1400A-037
WEIWARD
PO BOX 1512
LOS ANGELES CA 90078

002126P001-1400A-037
WELLSAID ENTERTAINMENT LLC
602 MORELAND AVE NE
ATLANTA GA 30307

002286P001-1400A-037
WENCHEN TU
332 S MICHIGAN AVE 1032
CHICAGO IL 60604

001915P001-1400A-037
WENDY HELLER LAW INC
9000 SUNSET BLVD #1250
WEST HOLLYWOOD CA 90069

002117P001-1400A-037
WEST COAST DISPLAYS INC
33863 SIERRA VALLEJO RD
AGUA DULCE CA 91390

000846P001-1400A-037
WEST COAST MAILERS
5630 BORWICK AVE
SOUTH GATE CA 90280

002255P002-1400A-037
WEST COAST MARKETING
PO BOX 9142
CALABASAS CA 91372-9142

# Open Road Films, LLC, et al.
## Exhibit Pages

002654P001-1400A-037
WEST LA STORAGE LLC D B A SELF STORAGE 1
11820 W OLYMPIC BLVD
LOS ANGELES CA 90064

002565P001-1400A-037
WEST ONE MUSIC GROUP INC
6565 SUNSET BLVD STE 520
LOS ANGELES CA 90028

002329P001-1400A-037
WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 RM E-26
CHARLESTON WV 25305-0220

000151P001-1400A-037
WEST VIRGINIA DEPT OF
ENVIRONMENTAL PROTECTION
601 57TH ST
CHARLESTON WV 25304

000220P001-1400A-037
WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON WV 23501

000070P001-1400A-037
WEST VIRGINIA DIVISION OF LABOR
COMMISSIONER
BUREAU OF COMMERCE,STATE CAPITOL COMPLEX
BUILDING #6 RM B749
CHARLESTON WV 25305

000434P001-1400A-037
WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON WV 25311

000691P001-1400A-037
WESTATES THEATRES INC
1111 BRICKYARD RD STE 106
SALT LAKE CITY UT 84106

002655P001-1400A-037
WESTSIDE POST INC DBA WESTSIDE MEDIA GROUP
12233 W OLYMPIC BLVD 152
LOS ANGELES CA 90064

022212P001-1400A-037
WGBH EDUCATIONAL FOUNDATION
PO BOX 414670
BOSTON MA 02241

000728P001-1400A-037
WHIRLED MUSIC PUBLISHING INC
1810 W NORTHERN AVE
STE A5 BOX 186
PHOENIX AZ 85021

000624P001-1400A-037
WHISTLE SPORTS INC
FINANCE
79 MADISON AVE
8TH FL
NEW YORK NY 10016

001873P001-1400A-037
WHITAKER ENTERTAINMENT GROUP
204 DOGWOOD RD
VALLEY STREAM NY 11580

000839P001-1400A-037
WHITE SPARK CREATIVE
13545 VENTURA BLVD
SHERMAN OAKS CA 91423

000112P001-1400S-037
WHITEFORD, TAYLOR & PRESTON LLC
C. M. SAMIS; L.KATHERINE GOOD; AARON STULMAN
THE RENAISSANCE CENTRE
405 NORTH KING ST., STE 500
WILMINGTON DE 19801

002656P001-1400A-037
WIDE ANGLE GROUP INC
11700 NATIONAL BLVD STE L#230
LOS ANGELES CA 90064

002129P001-1400A-037
WILD 1 TOURING LLC
133 PEACHTREE ST NE STE 4070
ATLANTA GA 30339

002330P001-1400A-037
WILD CARD MEDIA LLC
3542 HAYDEN AVE
CULVER CITY CA 90232

002241P001-1400A-037
WILDTRACKS
4111 W ALAMEDA AVE
STE 102
BURBANK CA 91505

002194P001-1400A-037
WILL COOK FOR DOUGH INC
501 S BEVERLY DR 3RD FL
BEVERLY HILLS CA 90212

000876P001-1400A-037
WILL ROGERS MOTION PICTURE
PIONEERS FOUNDATION
10045 RIVERSIDE DR 3RD FLR
TOLUCA LAKE CA 91602

002571P001-1400A-037
WILL STEPHENS INC
3735 BAGLEY AVE APT 306
LOS ANGELES CA 90034

000589P001-1400A-037
WILLI HILL INC F S O MARK RUFFALO
200 PARK AVE SOUTH
8TH FL
NEW YORK NY 10003

002555P001-1400A-037
WILLIAM CASEY
4221 LOS FELIZ BLVD 7
LOS ANGELES CA 90027

000747P001-1400A-037
WILLIAM D MUTH DBA RICHLAND THEATER SYSTEMS
23339 US HWY 14
RICHLAND CENTER WI 53581

028818P001-1400A-037
WILLIAM GRUENBERG
ADDRESS INTENTIONALLY OMITTED

002183P001-1400A-037
WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC
9601 WILSHIRE BLVD
BEVERLY HILLS CA 90210

002231P001-1400A-037
WILLIAM SHERWOOD JONES
2420 N BUENA VISTA ST APT A
BURBANK CA 91504

# Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000869P001-1400A-037<br>WILLIAM W HALLENBECK JR<br>1105 ABBEYS WAY<br>TAMPA FL 33602 | 002272P001-1400A-037<br>WILLIE PRODUCTIONS INC<br>8846 AZUL DR<br>CANOGA PARK CA 91304 | 001929P001-1400A-037<br>WILSHIRE PACIFIC HOLDINGS LLC<br>SUNRISE MANAGEMENT<br>20501 VENTURA BLVD STE 295<br>WOODLAND HILLS CA 91364 | 002541P001-1400A-037<br>WILSHIRE PACIFIC PARTNERS LLC<br>12301 WILSHIRE BLVD STE 206<br>LOS ANGELES CA 90025 |
| 002635P001-1400A-037<br>WILSHIRE TOWER<br>6222 WILSHIRE BLVD STE 270<br>LOS ANGELES CA 90048 | 000862P001-1400A-037<br>WINCO GLOBAL MUSIC<br>WINOGRADSKY/SOBEL<br>12650 RIVERSIDE DR 200<br>STUDIO CITY CA 91607 | 003777P001-1400A-037<br>WINCO GLOBAL MUSIC<br>DBO DISTORTION MX PUBLISHING<br>12650 RIVERSIDE DR 200<br>STUDIO CITY CA 91607 | 003781P001-1400A-037<br>WINCO GLOBAL MUSIC<br>12650 RIVERSIDE DR 200<br>STUDIO CITY CA 91607 |
| 001921P001-1400A-037<br>WINDSLOW THEATER LLC<br>115 N KINSLEY AVE<br>WINSLOW AZ 86047 | 000520P001-1400A-037<br>WINSTON AND STRAWN LLP<br>35 W WACKER DR<br>CHICAGO IL 60601 | 000330P001-1400A-037<br>WISCONSIN ATTORNEY GENERAL<br>BRAD SCHIMEL<br>114 EAST STATE CAPITOL<br>MADISON WI 53707-7857 | 000221P001-1400A-037<br>WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON WI 53713 |
| 000071P001-1400A-037<br>WISCONSIN DEPT OF WORKFORCE DEVELOPMENT<br>SECRETARY<br>PO BOX 7946<br>MADISON WI 53707-7946 | 000435P001-1400A-037<br>WISCONSIN STATE TREASURER<br>UNCLAIMED PROPERTY UNIT<br>PO BOX 2114<br>MADISON WI 53701-2114 | 000152P001-1400A-037<br>WISCONSON DEPT OF NATURAL RESOURCES<br>101 S WEBSTER ST<br>PO BOX 7921<br>MADISON WI 53707-7921 | 000153P001-1400A-037<br>WISCONSON DNR ENVIRONMENTAL PROTECTION<br>101 S WEBSTER ST<br>PO BOX 7921<br>MADISON WI 53707-7921 |
| 002523P001-1400A-037<br>WIT PR LLC<br>911 SOUTH TREMAINE AVE<br>LOS ANGELES CA 90019 | 002256P001-1400A-037<br>WIXEN MUSIC PUBLISHING<br>24025 PARK SORRENTO STE 130<br>CALABASAS CA 91302 | 000577P001-1400A-037<br>WME IMG HOLDINGS LLC D/B/A ART+COMMERCE LLC<br>531 WEST 25TH ST 4TH FL<br>NEW YORK NY 10001 | 002311P001-1400A-037<br>WOLCOTT ARCHITECTURE INTERIORS<br>3859 CARDIFF AVE<br>CULVER CITY CA 90232 |
| 002195P001-1400A-037<br>WOLF KASTELER AND ASSOCIATES<br>DBA WKT PUBLIC RELATIONS<br>9350 WILSHIRE BLVD<br>STE 450<br>BEVERLY HILLS CA 90212 | 002518P001-1400A-037<br>WOLFGANG PUCK CATERING<br>800 W OLYMPIC BLVD<br>LOS ANGELES CA 90015 | 002373P001-1400A-037<br>WOODY FRASER ENTERPRISES INC<br>BRUCE HERSH CPA<br>17547 VENTURA BLVD 206<br>ENCINO CA 91316 | 001916P001-1400A-037<br>WORKSHOP CREATIVE LLC<br>9006 MELROSE AVE<br>WEST HOLLYWOOD CA 90069 |
| 003686P003-1400A-037<br>WORLDWIDE EXPRESS<br>TOM MADINE CEO<br>2323 VICTORY AVE #1600<br>DALLAS TX 75219 | 003946P001-1400A-037<br>WORLDWIDE EXPRESS<br>2323 VICTORY AVE STE 1600<br>DALLAS TX 75219 | 003974P001-1400A-037<br>WP TECHNOLOGY<br>4950 YONGE ST<br>SUITE 208<br>TORONTO ON M2M 3V5<br>CANADA | 000870P001-1400A-037<br>WRIGHTS MEDIA LLC<br>2407 TIMBERLOCH PL STE B<br>THE WOODLANDS TX 77380 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002675P001-1400A-037
WRITER GIRL
6022 GRACIOSA DR
LOS ANGELES CA 90068

003621P001-1400A-037
WRITERS GUILD OF AMERICA
7000 WEST 3RD ST
LOS ANGELES CA 90048

003621S001-1400A-037
WRITERS GUILD OF AMERICA
BUSH GOTTLIEB A LAW CORP
JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD
KIEL IRELAND
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

003621S002-1400A-037
WRITERS GUILD OF AMERICA
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

002938P002-1400A-037
WRITERS GUILD OF AMERICA EAST
ANN BURDICK
250 HUDSON ST
STE 700
NEW YORK NY 10013

000615P001-1400A-037
WRITERS GUILD OF AMERICA EAST FOUNDATION
250 HUDSON ST STE 700
NEW YORK NY 10013

000461P001-1400A-037
WRITERS GUILD OF AMERICA EAST INC
555 W 57TH ST
NEW YORK NY 10019

000614P001-1400A-037
WRITERS GUILD OF AMERICA EAST INC
AWARDS
250 HUDSON ST STE 700
NEW YORK NY 10013

000462P002-1400A-037
WRITERS GUILD OF AMERICA WEST INC
KATHERINE SHANNON CHRISTOVICH
7000 WEST 3RD ST
LOS ANGELES CA 90048

000462S001-1400A-037
WRITERS GUILD OF AMERICA WEST INC
Bush Gottlieb Singer Lopez Kohanski Adelstein
Miriam Lopez
500 N. Central Avenue, Ste 800
GLENDALE CA 91203

002637P001-1400A-037
WRITERS GUILD OF AMERICA WEST INC
FINANCE DEPT
7000 WEST THIRD ST
LOS ANGELES CA 90048

003908P001-1400A-037
WRITERS GUILD OF AMERICA WEST INC
7000 WEST 3RD ST
LOS ANGELES CA 90048

003908S001-1400A-037
WRITERS GUILD OF AMERICA WEST INC
BUSH GOTTLIEB A LAW CORP
JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD
KIEL IRELAND
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

003908S002-1400A-037
WRITERS GUILD OF AMERICA WEST INC
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

001901P001-1400A-037
WVP BOSTON INC
50 HUNT ST
WATERTOWN MA 02472

000139P001-1400S-037
WYATT TARRANT & COMBS LLP
MARY L FULLINGTON
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507

000331P001-1400A-037
WYOMING ATTORNEY GENERAL
PETER K MICHAEL
200 W 24TH ST
STATE CAPITOL BLDG RM 123
CHEYENNE WY 82002

000072P001-1400A-037
WYOMING DEPT OF EMPLOYMENT
DIRECTOR
1510 EAST PERSHING BLVD
CHEYENNE WY 82002

000154P001-1400A-037
WYOMING DEPT OF ENVIRONMENTAL QUALITY
DEQ HEADQUARTERS
200 WEST 17TH ST
CHEYENNE WY 82002

000222P001-1400A-037
WYOMING DEPT OF REVENUE
122 WEST 25TH ST HERSCHLER BLDG
CHEYENNE WY 82002

000436P001-1400A-037
WYOMING TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE
STE 502
CHEYENNE WY 82002

003862P001-1400A-037
X5 MUSIC GROUP
SLUSSPLAN 9 3 TR
STOCKHOLM  111 30
SWEDEN

001887P001-1400A-037
XIT MUSIC INC
942 WILMER ST
VICTORIA BC V8S 4B7
CANADA

000688P001-1400A-037
XLRATOR MEDIA LLC
5250 LANKERSHIM BLVD STE 730
NORTH HOLLYWOOD CA 91601

002242P001-1400A-037
XRAY DOG MUSIC INC
4011 WEST MAGNOLIA BLVD
STE 101
BURBANK CA 91505

000567P001-1400A-037
YASONG KELSEY WANG
71 BROADWAY APT 19K
NEW YORK NY 10006

002438P001-1400A-037
YE SHEN
1800 CENTURY PK E #580
LOS ANGELES CA 90067

002600P002-1400A-037
YEAH! RENTALS
4514 N FIGUEROA ST
LOS ANGELES CA 90065-3040

# Open Road Films, LLC, et al.
## Exhibit Pages

000102P001-1400S-037
YOUNG CONAWAY STARGATT & TAYLOR LLP
MICHAEL R. NESTOR
RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON DE 19801

000103P001-1400S-037
YOUNG CONAWAY STARGATT & TAYLOR LLP
SEAN M. BEACH
RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON DE 19801

000104P001-1400S-037
YOUNG CONAWAY STARGATT & TAYLOR LLP
ROBERT F. POPPITI, JR.
RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON DE 19801

000500P001-1400A-037
YOUNG CONAWAY STARGATT AND TAYLOR LLP
1000 NORTH KING ST
WILMINGTON DE 19801

002196P001-1400A-037
YOUNGER THAN YOU PRODUCTIONS INC
9100 WILSHIRE BLVD 400W
BEVERLY HILLS CA 90212

002788P002-1400A-037
YVONNE ABT
HIU YEE YVONNE ABT
ADDRESS INTENTIONALLY OMITTED

002439P001-1400A-037
YVONNE BUCHANAN
1962 S CRESCENT HEIGHTS BLVD
LOS ANGELES CA 90034

003688P001-1400A-037
ZACHARY BILGORE

002505P001-1400A-037
ZACHARY LOMIS
10364 ALMAYO AVE APT 401
LOS ANGELES CA 90064

002840P001-1400A-037
ZACHARY LOMIS
ADDRESS INTENTIONALLY OMITTED

002494P001-1400A-037
ZACHARY M WINFIELD
22 TYERS ESTATE BERMONDSEY ST
LONDON  SE1 3G
UNITED KINGDOM

002273P001-1400A-037
ZACHARY RODGER BROWN
COPE MANAGEMENT
8846 AZUL DR
CANOGA PARK CA 91304

002531P001-1400A-037
ZD PRODS INC
10990 WILSHIRE BLVD 8TH FL
LOS ANGELES CA 90024

000607P001-1400A-037
ZEALOT
6 WEST 18TH ST  4R
NEW YORK NY 10011

002123P001-1400A-037
ZERO GRAVITY CORP
4601 N FAIRFAX DR
STE 1200
ARLINGTON VA 22203

002361P001-1400A-037
ZINEMA 2
222 E SUPERIOR ST
STE 302
DULUTH MN 55802

002407P001-1400A-037
ZOLEXA
1508 WINCHESTER ST
FREDERICKSBURG, VA 22401

000818P001-1400A-037
ZONES
PO BOX 34740
SEATTLE WA 98124-1740

002623P001-1400A-037
ZOOTORIAN PRODUCTIONS
833 N EDINBURGH AVE 307
LOS ANGELES CA 90046

002158P001-1400A-037
ZYACORP ENTERTAINMENT I LLC
DBA CINEMAGIC STDM THTRS
80 PALOMINO LN # 204
BEDFORD NH 03110

000611P001-1400A-037
ZYNC MUSIC GROUP LLC
243 MULBERRY ST STE 4R
NEW YORK NY 10012

Records Printed :  **3717**