**EXHIBIT B**

Schedule of Assumed Contracts

01:23818465.3

Schedule of Assumed Contracts[1]

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1 | Acquisition Agreements | Smart Ass Productions, LLC | Distribution Rights Acquisition and Financing Agreement | August 21, 2012 | Open Road Films, LLC | A Haunted House |
| 2 | Acquisition Agreements | Smart Ass Productions, LLC | Amendment #1 to Agreement | January 14, 2013 | Open Road Films, LLC | A Haunted House |
| 3 | Acquisition Agreements | IM Global Film Fund, LLC | Distribution Rights Acquisition and Financing Agreement | July 2, 2013 | Open Road Films, LLC | A Haunted House 2 |
| 4 | Acquisition Agreements | All I See Partners 2015 L.P. | Distribution Rights Acquisition and Financing Agreement | October 18, 2016 | Open Road Films, LLC | All I See Is You |
| 5 | Acquisition Agreements | Awesomeness Distribution, LLC | Distribution Rights Acquisition Agreement | May 13, 2016 | Open Road Films, LLC | Before I Fall |
| 6 | Acquisition Agreements | Awesomeness Distribution, LLC | Amendment #1 to Distribution Rights Acquisition Agreement | April 14, 2017 | Open Road Films, LLC | Before I Fall |
| 7 | Acquisition Agreements | Bleed For This, LLC | Bleed for This Binding Term Sheet | June 12, 2015 | Open Road Films, LLC | Bleed For This |
| 8 | Acquisition Agreements | Bleed For This, LLC | Bleed for This - First Amendment | January 13, 2016 | Open Road Films, LLC | Bleed For This |
| 13 | Acquisition Agreements | That's Dope, LLC | Distribution Rights Acquisition Agreement | January 24, 2015 | Open Road Films, LLC | Dope |
| 14 | Acquisition Agreements | Exclusive Media Distribution, LLC | Distribution Rights Acquisition Agreement | February 23, 2012 | Open Road Films, LLC | End Of Watch |
| 15 | Acquisition Agreements | Exclusive Media Distribution, LLC | Subsequent Productions Agreement | February 23, 2012 | Open Road Films, LLC | End Of Watch |
| 16 | Acquisition Agreements | Exclusive Media Distribution, LLC | Amendment #1 to Agreement | May 11, 2012 | Open Road Films, LLC | End Of Watch |
| 17 | Acquisition Agreements | Fifty Shades Productions, LLC | Amended And Restated Distribution Rights Acquisition and Financing Agreement | June 17, 2015 | Open Road Films, LLC | Fifty Shades Of Black |
| 18 | Acquisition Agreements | Amazon Content Services, LLC | Picture Deal Rider | May 3, 2016 | Open Road Films, LLC | Gleason |

[1] Pursuant to Section 6.1 of the APA, following the Closing, Buyer shall assume obligations under any Collective Bargaining Agreement between any Seller Party and a Guild with respect to Guild Titles; provided that Buyer will do so: (a) as a new company, and shall not be deemed to be a successor employer of any Seller Party; and (b) only as to Collective Bargaining Agreements associated with the Guild Titles that are Purchased Titles. Buyer shall, within a reasonably practicable time following any request by Open Road or any Guild, as applicable, engage in discussions with the corresponding Guild regarding entering into a Guild Assumption Agreement.

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 19 | Acquisition Agreements | Amazon Content Services, LLC | Theatrical Master Agreement | May 3, 2016 | Open Road Films, LLC | Gleason |
| 20 | Acquisition Agreements | Outrun The Movie, LLC | Short-Form Distribution Rights Acquisition Agreement | January 11, 2012 | Open Road Films, LLC | Hit & Run |
| 21 | Acquisition Agreements | Outrun The Movie, LLC | First Amendment to Distribution Rights Acquisition Agreement | | Open Road Films, LLC | Hit & Run |
| 24 | Acquisition Agreements | Homefront Productions, Inc. | Short-Form Distribution Rights Acquisition Agreement | January 7, 2013 | Open Road Films, LLC | Homefront |
| 25 | Acquisition Agreements | Hotel Artemis Limited | Distribution Rights Acquisition Agreement | February 21, 2018 | Open Road Films, LLC | Hotel Artemis |
| 26 | Acquisition Agreements | The Jobs Film, LLC | Amended and Restated Distribution Rights Acquisition and Financing Agreement | February 21, 2018 | Open Road Films, LLC | Jobs |
| 27 | Acquisition Agreements | Believe Film Partners, LLC | Distribution Rights Acquisition Agreement | October 1, 2013 | Open Road Films, LLC | Justin Bieber - Believe |
| 28 | Acquisition Agreements | Believe Film Partners, LLC | Amendment #1 to Agreement | December 11, 2013 | Open Road Films, LLC | Justin Bieber - Believe |
| 31 | Acquisition Agreements | Little Boy Production, LLC | Distribution Rights Acquisition Agreement | June 2, 2014 | Open Road Films, LLC | Little Boy |
| 32 | Acquisition Agreements | Vrelonovama, LLC | Distribution Rights Acquisition Agreement | October 17, 2012 | Open Road Films, LLC | Machete Kills |
| 33 | Acquisition Agreements | Marshall Film, LLC | Distribution Rights Acquisition Agreement | March 14, 2016 | Open Road Films, LLC | Marshall |
| 34 | Acquisition Agreements | Marshall Film, LLC | Amendment No. 1 to Distribution Rights Acquisition Agreement | September 1, 2017 | Open Road Films, LLC | Marshall |
| 38 | Acquisition Agreements | Midnight Sun, LLC | Midnight Sun Binding Short Form Distribution Agreement | October 6, 2016 | Open Road Films, LLC | Midnight Sun |
| 39 | Acquisition Agreements | Midnight Sun, LLC | Amendment No. 1 to Binding Short Form Distribution Agreement | April 20, 2017 | Open Road Films, LLC | Midnight Sun |
| 40 | Acquisition Agreements | Midnight Sun, LLC | Amendment No. 2 to Binding Short Form Distribution Agreement | June 28, 2017 | Open Road Films, LLC | Midnight Sun |
| 41 | Acquisition Agreements | Mothers Movie, LLC | Distribution Rights Acquisition and Financing Agreement | July 17, 2015 | Open Road Films, LLC | Mother's Day |
| 42 | Acquisition Agreements | Bold Films Productions, LLC | Distribution Rights Acquisition Agreement | May 15, 2014 | Open Road Films, LLC | Nightcrawler |
| 43 | Acquisition Agreements | Kabash, LLC | Distribution Rights Acquisition Agreement | April 17, 2014 | Open Road Films, LLC | Rock The Kasbah |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 44 | Acquisition Agreements | Odd Lot Pictures, LLC | Distribution Rights Acquisition Agreement | May 8, 2014 | Open Road Films, LLC | Rosewater |
| 45 | Acquisition Agreements | DEA Productions, LLC | Distribution Rights Acquisition Agreement | May 9, 2012 | Open Road Films, LLC | Sabotage |
| 46 | Acquisition Agreements | DEA Productions, LLC | Amendment #1 to Agreement | July 1, 2013 | Open Road Films, LLC | Sabotage |
| 47 | Acquisition Agreements | DEA Productions, LLC | Amendment #3 to Agreement | April 24, 2014 | Open Road Films, LLC | Sabotage |
| 48 | Acquisition Agreements | Riverstone Pictures (Show Dogs) Limited | Distribution Rights Acquisition Agreement | November 3, 2016 | Open Road Films, LLC | Show Dogs |
| 49 | Acquisition Agreements | Riverstone Pictures (Show Dogs) Limited | International License Agreement | November 3, 2016 | Open Road International, LLC | Show Dogs |
| 50 | Acquisition Agreements | Happy Pill Distribution, LLC | Distribution Rights Acquisition Agreement | April 6, 2012 | Open Road Films, LLC | Side Effects |
| 51 | Acquisition Agreements | Silent Hill 2 Films, Inc. | Subsequent Productions Agreement | April 11, 2012 | Open Road International, LLC | Silent Hill |
| 52 | Acquisition Agreements | Silent Hill 2 Films, Inc. | Distribution Rights Acquisition Agreement | April 11, 2012 | Open Road International, LLC | Silent Hill |
| 54 | Acquisition Agreements | Sacha, Inc. | Distribution Rights Acquisition Agreement | January 13, 2015 | Open Road International, LLC | Snowden |
| 55 | Acquisition Agreements | Sacha, Inc. | Amendment to Distribution Rights Acquisition Agreement | April 23, 2015 | Open Road International, LLC | Snowden |
| 56 | Acquisition Agreements | Sacha, Inc. | Amendment #2 to Agreement | February 18, 2016 | Open Road International, LLC | Snowden |
| 57 | Acquisition Agreements | Sacha, Inc. | Amendment #3 to Agreement | April 29, 2016 | Open Road International, LLC | Snowden |
| 60 | Acquisition Agreements | Spotlight Film, LLC | Distribution Rights Acquisition Agreement | October 15, 2014 | Open Road Films, LLC | Spotlight |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 61 | Acquisition Agreements | Spotlight Film, LLC | Amendment No. 1 to Agreement Distribution Rights Acquisition Agreement | March 27, 2015 | Open Road Films, LLC | Spotlight |
| 62 | Acquisition Agreements | Spotlight Film, LLC | Amendment No. 2 to Agreement Distribution Rights Acquisition Agreement | September 11, 2015 | Open Road Films, LLC | Spotlight |
| 63 | Acquisition Agreements | Spotlight Film, LLC | Amendment No. 3 to Agreement Distribution Rights Acquisition Agreement | March 10, 2016 | Open Road Films, LLC | Spotlight |
| 64 | Acquisition Agreements | GSP Fluffy Movie, LLC | Distribution Rights Acquisition Agreement | November 4, 2013 | Open Road Films, LLC | The Fluffy Movie |
| 65 | Acquisition Agreements | LD Entertainment, LLC | LD Executed Distribution Rights Acquisition Agreement - The Grey | September 6, 2011 | Open Road Films, LLC | The Grey |
| 66 | Acquisition Agreements | LD Entertainment, LLC | First Amendment to Distribution Rights Acquisition Agreement | | Open Road Films, LLC | The Grey |
| 67 | Acquisition Agreements | Studiocanal, S.A. | Addendum to Binding Term Sheet | April 30, 2014 | Open Road Films, LLC | The Gunman |
| 68 | Acquisition Agreements | Studiocanal, S.A. | Binding Term Sheet | April 30, 2014 | Open Road Films, LLC | The Gunman |
| 69 | Acquisition Agreements | The Host Film Holdings, LLC | Distribution Rights Acquisition Agreement | July 1, 2011 | Open Road Films, LLC | The Host |
| 70 | Acquisition Agreements | The Host Film Holdings, LLC | Amendment #1 to Agreement | December 4, 2012 | Open Road Films, LLC | The Host |
| 74 | Acquisition Agreements | Redrover Co., Ltd. | Short Form Amended and Re-stated Distribution Rights Acquisition and Financing Agreement | July 16, 2013 | Open Road Films, LLC | The Nut Job |
| 75 | Acquisition Agreements | Redrover Co., Ltd. | First Amendment to Short Form Amended and Re-stated Distribution Rights Acquisition and Financing Agreement | October 16, 2013 | Open Road Films, LLC | The Nut Job |
| 76 | Acquisition Agreements | Redrover Co., Ltd. | Second Amendment to Short Form Amended and Re-stated Distribution Rights Acquisition and Financing Agreement | October 27, 2013 | Open Road Films, LLC | The Nut Job |
| 77 | Acquisition Agreements | Redrover Co., Ltd. | Distribution Rights Acquisition and Financing Agreement | August 11, 2016 | Open Road Films, LLC | The Nut Job 2 |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 78 | Acquisition Agreements | Redrover Co., Ltd. | Amendment No.1 to Distribution Rights Acquisition and Financing Agreement | March 15, 2017 | Open Road Films, LLC | The Nut Job 2 |
| 81 | Acquisition Agreements | 999 Holdings, LLC | Distribution Rights Acquisition Agreement | April 1, 2014 | Open Road Films, LLC | Triple Nine |
| 82 | Acquisition Agreements | 999 Holdings, LLC | Amendment #1 to Agreement | May 12, 2015 | Open Road Films, LLC | Triple Nine |
| 171 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | April 24, 2018 | Open Road Films, LLC | Show Dogs |
| 173 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 7, 2016 | Open Road Films, LLC | The Nut Job 2 |
| 176 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 17, 2015 | Open Road Films, LLC | 50 Shades of Black |
| 177 | Exploitation Agreements | Viacom International Inc. | License Agreement - "Haunted House" | March 8, 2013 | Open Road Films, LLC | A Haunted House |
| 179 | Exploitation Agreements | Viacom International Inc. | License Agreement - "Haunted House 2" | June 9, 2014 | Open Road Films, LLC | A Haunted House 2 |
| 181 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 7, 2016 | Open Road Films, LLC | Before I Fall |
| 182 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | Septembe r 18, 2013 | Open Road Films, LLC | Believe |
| 183 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 17, 2015 | Open Road Films, LLC | Bleed For This |
| 186 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | May 12, 2015 | Open Road Films, LLC | Dope |
| 187 | Exploitation Agreements | Viacom International Inc. | License Acquisition Agreement - "Dope" | July 22, 2015 | Open Road Films, LLC | Dope |
| 189 | Exploitation Agreements | Viacom International Inc. | Amendment to License Acquisition Agreement - "Dope" | February 9, 2016 | Open Road Films, LLC | Dope |
| 190 | Exploitation Agreements | IFC TV, LLC | Amendment No.1 to License Agreement | June 14, 2016 | Open Road Films, LLC | End of Watch |
| 191 | Exploitation Agreements | Participant Channel, Inc. | License Agreement - "End of Watch" | June 9, 2016 | Open Road Films, LLC | End of Watch |
| 192 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | July 31, 2012 | Open Road Films, LLC | End of Watch |
| 193 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 19, 2012 | Open Road Films, LLC | A Haunted House |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 194 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | March 5, 2015 | Open Road Films, LLC | A Haunted House 2 |
| 195 | Exploitation Agreements | Comedy Partners | License Agreement - "Hit & Run" | August 16, 2012 | Open Road Films, LLC | Hit & Run |
| 197 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | July 31, 2012 | Open Road Films, LLC | Hit & Run |
| 198 | Exploitation Agreements | Turner Entertainment Networks, Inc. | License Agreement - "Hit & Run" | September 18, 2012 | Open Road Films, LLC | Hit & Run |
| 200 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | September 18, 2013 | Open Road Films, LLC | Homefront |
| 201 | Exploitation Agreements | Cineplex Entertainment Limited Partnership | Exclusive Distribution Rights Term Sheet | May 4, 2018 | Open Road Films, LLC | Hotel Artemis |
| 202 | Exploitation Agreements | SONIFI Solutions, Inc. | Theatrical Program License | July 19, 2018 | Open Road Films, LLC | Hotel Artemis |
| 203 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | June 26, 2013 | Open Road Films, LLC | Jobs |
| 209 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 10, 2014 | Open Road Films, LLC | Little Boy |
| 210 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | June 26, 2013 | Open Road Films, LLC | Machete Kills |
| 211 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | February 18, 2016 | Open Road Films, LLC | Mother's Day |
| 212 | Exploitation Agreements | VAA Film Distributors Ltd | Distribution Agreement | October 29, 2015 | Open Road Films, LLC | Mother's Day |
| 213 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | March 5, 2014 | Open Road Films, LLC | Nightcrawler |
| 214 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | September 28, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 215 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | September 3, 2014 | Open Road Films, LLC | Rosewater |
| 216 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | March 5, 2014 | Open Road Films, LLC | Sabotage |
| 217 | Exploitation Agreements | Telemundo Network Group, LLC | Film License Agreement - "Sabotage" | July 15, 2014 | Open Road Films, LLC | Sabotage |
| 219 | Exploitation Agreements | Universal Television Networks | Film License Agreement - "Sabotage" | May 27, 2014 | Open Road Films, LLC | Sabotage |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 221 | Exploitation Agreements | Viacom International Inc. | License Acquisition Agreement - "Sabotoge" | June 9, 2014 | Open Road Films, LLC | Sabotage |
| 223 | Exploitation Agreements | Entertainment One Benelux BV | Picture Certificate | 2016 | Open Road International, LLC | Show Dogs |
| 228 | Exploitation Agreements | Entertainment One Films Canada Inc. | Motion Picture Distribution Agreement | March 23, 2018 | Open Road International, LLC | Show Dogs |
| 240 | Exploitation Agreements | Freeway Cam B.V. and Stichting Freeway Custody | Collection Account Management Agreement | November 3, 2016 | Open Road International, LLC | Show Dogs |
| 241 | Exploitation Agreements | Freeway Cam B.V. and Stichting Freeway Custody | Senior Collection Account Management Agreement | November 3, 2016 | Open Road International, LLC | Show Dogs |
| 242 | Exploitation Agreements | Freeway Cam B.V. and Stichting Freeway Custody | Irrevocable Payment Instruction | November 3, 2016 | Open Road International, LLC | Show Dogs |
| 243 | Exploitation Agreements | Freeway Cam B.V. and Stichting Freeway Custody | OR Riverstone Collection Account Management Agreement | November 3, 2016 | Open Road Films, LLC Open Road International, LLC | Show Dogs |
| 244 | Exploitation Agreements | Freeway Cam B.V. and Stichting Freeway Custody | Amendment to the Senior Collection Account Management Agreement | October 3, 2017 | Open Road International, LLC | Show Dogs |
| 245 | Exploitation Agreements | Freeway Entertainment Kft. | Master Film License Agreement | July 21, 2016 | Open Road International, LLC | Show Dogs |
| 247 | Exploitation Agreements | Impuls Pictures AG | Letter Agreement RE: Show Dogs | October 19, 2016 | Open Road International, LLC | Show Dogs |
| 248 | Exploitation Agreements | Krisolta Film & TV (UK) Limited | Master Film License Agreement – SHOW DOGS | March 1, 2018 | Open Road International, LLC | Show Dogs |
| 249 | Exploitation Agreements | Neddy Dean Productions Limited | Show Dogs – Amendment to Transaction Documents | October 3, 2017 | Open Road International, LLC | Show Dogs |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 251 | Exploitation Agreements | Roadshow Films Pty Ltd. | Notice of Picture for Qualifying Pictures | October 12, 2016 | Open Road International, LLC | Show Dogs |
| 252 | Exploitation Agreements | Roadshow Films Pty Ltd. | Side Letter to Notice of Picture | August 17, 2017 | Open Road International, LLC | Show Dogs |
| 253 | Exploitation Agreements | Roadshow Films Pty Ltd. | NOA Picture Certificate | October, 2016 | Open Road International, LLC | Show Dogs |
| 255 | Exploitation Agreements | Sony Pictures Worldwide Acquisitions Inc. | Security Agreement and Mortgage of Copyright | December 9, 2016 | Open Road International, LLC | Show Dogs |
| 256 | Exploitation Agreements | Sony Pictures Worldwide Acquisitions Inc. | Picture Certificate | December 9, 2016 | Open Road International, LLC | Show Dogs |
| 257 | Exploitation Agreements | Ster Kinekor Entertainment, a division of Primedia (Pty) Ltd. | Letter Agreement RE: Show Dogs | October 12, 2016 | Open Road International, LLC | Show Dogs |
| 260 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 19, 2012 | Open Road Films, LLC | Side Effects |
| 261 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | July 31, 2012 | Open Road Films, LLC | Silent Hill Revelation |
| 265 | Exploitation Agreements | Batrax Entertainment B.V. | Master License Agreement and corresponding Exhibit related to Splendid Film GmbH distribution agreement | March 1, 2015 | Open Road International, LLC | Sleepless |
| 266 | Exploitation Agreements | Film & TV House Limited | Master License Agreement and corresponding Exhibit related to Pris Audiovisuais S.A. distribution agreement | March 1, 2015 | Open Road International, LLC | Sleepless |
| 284 | Exploitation Agreements | GEM Entertainment Kft. | Master License Agreement | March 1, 2015 | Open Road International, LLC | Sleepless |
| 285 | Exploitation Agreements | GEM Entertainment Kft. | First Amendment | December 22, 2016 | Open Road International, LLC | Sleepless |
| 287 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 7, 2016 | Open Road Films, LLC | Sleepless |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 288 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 17, 2015 | Open Road Films, LLC | Snowden |
| 289 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | September 28, 2015 | Open Road Films, LLC | Spotlight |
| 290 | Exploitation Agreements | SCN Distribution | Binding Term Sheet License Agreement | November 25, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 293 | Exploitation Agreements | SCN Distribution, LLC | Amendment to Binding Term Sheet License Agreement - "Fluffy Movie" | July 27, 2015 | Open Road Films, LLC | The Fluffy Movie |
| 294 | Exploitation Agreements | Paramount Pictures Corporation | Domestic Airlines and Military/Governmental Installations Term Sheet | February 1, 2012 | Open Road Films, LLC | The Grey |
| 295 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | October 10, 2011 | Open Road Films, LLC | The Grey |
| 296 | Exploitation Agreements | Swank Motion Pictures, Inc. | Deal Memo | December 15, 2011 | Open Road Films, LLC | The Grey |
| 297 | Exploitation Agreements | Viacom International Inc. | Deal Memo - License Acquisition Agreement - "The Grey" | January 17, 2013 | Open Road Films, LLC | The Grey |
| 298 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 10, 2014 | Open Road Films, LLC | The Gunman |
| 299 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | January 23, 2013 | Open Road Films, LLC | The Host |
| 300 | Exploitation Agreements | Universal Television Networks | Film License Agreement - "The Host" | April 25, 2014 | Open Road Films, LLC | The Host |
| 301 | Exploitation Agreements | Viacom International Inc. | License Acquisition Agreement - "The Host" | November 24, 2014 | Open Road Films, LLC | The Host |
| 304 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | September 18, 2013 | Open Road Films, LLC | The Nut Job |
| 306 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 17, 2015 | Open Road Films, LLC | Triple Nine |
| 307 | Exploitation Agreements | A&E Television Networks, LLC | License Agreement - "End of Watch", "Triple Nine", "Sabotage" and "Nightcrawler" | September 12, 2016 | Open Road Films, LLC | Various |
| 309 | Exploitation Agreements | A&E Television Networks, LLC Elevation Pictures Corp. | Letter of Acknolwgedment - License Agreement - "Triple Nine" and "Nightcrawler" | September 12, 2016 | Open Road Films, LLC | Various |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 310 | Exploitation Agreements | A&E Television Networks, LLC VVS Films | Letter of Acknolwgedment - License Agreement - "Triple Nine" and "Nightcrawler" | September 12, 2016 | Open Road Films, LLC | Various |
| 311 | Exploitation Agreements | Amazon Digital Services, LLC | Digital Video License Agreement | January 1, 2016 | Open Road Films, LLC | Various |
| 312 | Exploitation Agreements | Amazon Digital Services, LLC | First Amendment | January 1, 2016 | Open Road Films, LLC | Various |
| 313 | Exploitation Agreements | Amazon Digital Services, LLC | Digital Video License Agreement | January 1, 2017 | Open Road Films, LLC | Various |
| 315 | Exploitation Agreements | Amazon Digital Services, LLC | Second Amendment | April 25, 2017 | Open Road Films, LLC | Various |
| 316 | Exploitation Agreements | Apple, Inc. | Digital Video Distribution Agreement | | Open Road Films, LLC | Various |
| 317 | Exploitation Agreements | Bravo Media, LLC | Film License Agreement - "Home Again" and "Mother's Day" | April 24, 2018 | Open Road Films, LLC | Various |
| 319 | Exploitation Agreements | El Ray Network, LLC | License Agreement - "The Loft", "Machete Kills", "Silent Hill", "Silent House", "Sabotage", "The Tank", "Gunman", "Nightcrawler" | March 14, 2017 | Open Road Films, LLC | Various |
| 321 | Exploitation Agreements | Elevation Pictures Corp. | A&E - Elevation Side Letter | September 12, 2016 | Open Road Films, LLC | Various |
| 322 | Exploitation Agreements | Entertainment One Benelux BV | Output Agreement | June 18, 2015 | Open Road International, LLC | Various |
| 323 | Exploitation Agreements | Entertainment One Benelux BV | Termination Agreement | October 26, 2016 | Open Road International, LLC | Various |
| 324 | Exploitation Agreements | Entertainment One UK Limited | Output Agreement | April 1, 2015 | Open Road International, LLC | Various |
| 325 | Exploitation Agreements | Entertainment One UK Limited | Output Agreement Amendment | December 8, 2016 | Open Road International, LLC | Various |
| 328 | Exploitation Agreements | IFC TV, LLC | License Agreement - 'End of Watch", "The Grey", "Homefront", "Killer Elite", "Machete Kills", "Silent Hill", "Silent House" | June 16, 2014 | Open Road Films, LLC | Various |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 330 | Exploitation Agreements | IFC TV, LLC | Amendment No.2 to License Agreement | September 7, 2016 | Open Road Films, LLC | Various |
| 331 | Exploitation Agreements | IFC TV, LLC | Amendment No.3 to License Agreement | March 14, 2017 | Open Road Films, LLC | Various |
| 332 | Exploitation Agreements | Impuls Pictures AG | Output Agreement | January 31, 2015 | Open Road International, LLC | Various |
| 333 | Exploitation Agreements | International Family Entertainment, Inc. | Schedule #1 to License Agreement | August 15, 2017 | Open Road Films, LLC | Various |
| 335 | Exploitation Agreements | Katz Broadcasting, LLC | License Agreement | March 30, 2018 | Open Road Films, LLC | Various |
| 337 | Exploitation Agreements | Lev Cinemas Ltd. | Output Agreement | March 20, 2015 | Open Road International, LLC | Various |
| 338 | Exploitation Agreements | Netflix, Inc. | License Agreement for Internet Transmission | May 13, 2011 | Open Road Films, LLC | Various |
| 339 | Exploitation Agreements | Netflix, Inc. | Amendment #1 | November 21, 2011 | Open Road Films, LLC | Various |
| 340 | Exploitation Agreements | Netflix, Inc. | Second Amendment | August 2, 2013 | Open Road Films, LLC | Various |
| 341 | Exploitation Agreements | Netflix, Inc. | Third Amendment | April 11, 2014 | Open Road Films, LLC | Various |
| 342 | Exploitation Agreements | Netflix, Inc. | Amendment #4 | June 10, 2014 | Open Road Films, LLC | Various |
| 343 | Exploitation Agreements | Paramount Pictures Corporation | Domestic Airlines and Military/Governmental Installations Term Sheet | March 1, 2012 | Open Road Films, LLC | Various |
| 344 | Exploitation Agreements | Paramount Pictures Corporation | Amendment #1 | November 15, 2013 | Open Road Films, LLC | Various |
| 345 | Exploitation Agreements | Paramount Pictures Corporation | International Airlines Term Sheet | January 1, 2015 | Open Road International, LLC | Various |
| 346 | Exploitation Agreements | Paramount Pictures Corporation | Amendment #2 | January 26, 2015 | Open Road Films, LLC | Various |
| 347 | Exploitation Agreements | Paramount Pictures Corporation | Amendment #3 | July 21, 2015 | Open Road Films, LLC | Various |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 348 | Exploitation Agreements | Paramount Pictures Corporation | Amendment #4 | January 1, 2016 | Open Road Films, LLC | Various |
| 349 | Exploitation Agreements | Paramount Pictures Corporation | International Airlines Term Sheet - Amendment #1 | October 20, 2016 | Open Road International, LLC | Various |
| 350 | Exploitation Agreements | Paramount Pictures Corporation | Amendment #5 | April 6, 2017 | Open Road Films, LLC | Various |
| 351 | Exploitation Agreements | Participant Channel, Inc. | License Acquisition Agreement - "End of Watch", "Machete Kills" and "Homefront" | October 10, 2013 | Open Road Films, LLC | Various |
| 352 | Exploitation Agreements | Post Modern Group | Non-Theatrical Distribution Agreement | February 1, 2014 | Open Road Films, LLC | Various |
| 353 | Exploitation Agreements | Redbox Automated Retail, LLC | Video-On-Demand and Electronic Sell-Through License Agreement | July 19, 2018 | Open Road Films, LLC | Various |
| 354 | Exploitation Agreements | Roadshow Films Pty Ltd. | Output Agreement | January 31, 2015 | Open Road International, LLC | Various |
| 355 | Exploitation Agreements | Showtime Networks Inc. | Exclusive Theatrical Output Agreement | August 20, 2013 | Open Road Films, LLC | Various |
| 356 | Exploitation Agreements | Showtime Networks Inc. | Letter Agreement | October 29, 2013 | Open Road Films, LLC | Various |
| 357 | Exploitation Agreements | Showtime Networks Inc. | Letter Agreement | April 11, 2014 | Open Road Films, LLC | Various |
| 358 | Exploitation Agreements | Showtime Networks Inc. | Letter Agreement | April 28, 2014 | Open Road Films, LLC | Various |
| 360 | Exploitation Agreements | Showtime Networks Inc. | Letter Agreement | October 30, 2017 | Open Road Films, LLC | Various |
| 361 | Exploitation Agreements | Showtime Networks Inc. | Letter Agreement | December 1, 2017 | Open Road Films, LLC | Various |
| 362 | Exploitation Agreements | Showtime Networks Inc. | Letter Agreement | April 26, 2018 | Open Road Films, LLC | Various |
| 365 | Exploitation Agreements | American Multi-Cinema, Inc. | Theatrical Marketing and Support Services Agreement | August 4, 2017 | Open Road Releasing, LLC | Various |
| 366 | Exploitation Agreements | Regal Cinemas, Inc. | Theatrical Marketing Support Services Agreement | August 4, 2017 | Open Road Releasing, LLC | Various |
| 369 | Exploitation Agreements | Starz Entertainment, LLC | License Agreement - "Killer Elite", "the Grey", "Silent House", "A | May 9, 2014 | Open Road Films, LLC | Various |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Haunted House", "The Host", "Machete Kills", "Hit & Run", "End of Watch", "Side Effects", "Silent Hill", "Jobs", "Homefront" | | | |
| 370 | Exploitation Agreements | Starz Entertainment, LLC | License Agreement - "Triple Nine", "Dope", "Sabotage", "Marshall", "A Haunted House 2", "The Nut Job", "the Loft", "Chef", "Rock the Kasbah", "Little Boy", "Nightcrawler", "Rosewater", and "The Fluffy Movie" | June 3, 2016 | Open Road Films, LLC | Various |
| 371 | Exploitation Agreements | Starz Entertainment, LLC | License Agreement - 21 titles | July 12, 2018 | Open Road Films, LLC | Various |
| 372 | Exploitation Agreements | Ster Kinekor Entertainment, a division of Primedia (Pty) Ltd. | Output Agreement | January 31, 2015 | Open Road International, LLC | Various |
| 373 | Exploitation Agreements | Swank Motion Pictures, Inc. | Deal Memo | January 1, 2012 | Open Road Films, LLC | Various |
| 374 | Exploitation Agreements | Telemundo Network Group, LLC | License Agreement - "Killer Elite", "End of Watch", "Hit and Run", "Machete Kills", "Homefront" | December 3, 2013 | Open Road Films, LLC | Various |
| 376 | Exploitation Agreements | Telepool GmbH | Output License Agreement | January 31, 2015 | Open Road International, LLC | Various |
| 377 | Exploitation Agreements | Televicentro of Puerto Rico, LLC | Program License Agreement - "A Haunted House 2", "Homefront", "Sabotoge", Chief" | January 23, 2015 | Open Road Films, LLC | Various |
| 379 | Exploitation Agreements | Televicentro of Puerto Rico, LLC | Program License Agreement - "Killer Elite", "The Grey", "End of Watch", "A Haunted House", "The Host", "Machete Kills", and "Hit & Run" | January 23, 2015 | Open Road Films, LLC | Various |
| 381 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Exclusive Distribution Agreement | June 10, 2011 | Open Road Films, LLC | Various |
| 382 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Letter Agreement | June 10, 2011 | Open Road Films, LLC | Various |
| 384 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Letter Agreement | December 13, 2011 | Open Road Films, LLC | Various |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 386 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Amendment | March 7, 2012 | Open Road Films, LLC | Various |
| 387 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Addendum | March 27, 2012 | Open Road Films, LLC | Various |
| 388 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Amendment | August 29, 2012 | Open Road Films, LLC | Various |
| 389 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Second Amendment | December 20, 2013 | Open Road Films, LLC | Various |
| 390 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Third Amendment | September 1, 2015 | Open Road Films, LLC | Various |
| 391 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Fourth Amendment | June 30, 2016 | Open Road Films, LLC | Various |
| 392 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Fifth Amendment | January 20, 2017 | Open Road Films, LLC | Various |
| 393 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Sixth Amendment | May 10, 2017 | Open Road Films, LLC | Various |
| 394 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Seventh Amendment | September 20, 2017 | Open Road Films, LLC | Various |
| 395 | Exploitation Agreements | Universal Television Networks | Film License Agreement - "Silent Hill", "Silent House" | January 3, 2013 | Open Road Films, LLC | Various |
| 397 | Exploitation Agreements | Universal Television Networks | Amend No.1 to License Agreements - "Sabotage", "Silent Hill" | March 14, 2017 | Open Road Films, LLC | Various |
| 398 | Exploitation Agreements | Viacom International Inc. | Amendment No.1 to License Acquisition Agreement - "End of Watch", "Machete Kills" and "Homefront" | May 13, 2014 | Open Road Films, LLC | Various |
| 399 | Exploitation Agreements | Viacom International Inc. | Amendment No.2 to License Acquisition Agreement - "End of Watch", "Machete Kills" and "Homefront" | November 13, 2014 | Open Road Films, LLC | Various |
| 400 | Exploitation Agreements | Viacom International Inc. | License Acquisition Agreement - "50 Shades of Black", "Chef", "Triple Nine", "Mother's Day", "Nut Job", "Rock the Kasbah", "The Fluffy Movie" | October 4, 2016 | Open Road Films, LLC | Various |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 402 | Exploitation Agreements | Viacom International Inc. | License Acquisition Agreement - "Sleepless & Marshall" | November 15, 2017 | Open Road Films, LLC | Various |
| 404 | Exploitation Agreements | Viacom Media Networks | VMN Standard Acquisition Agreement Form | October 10, 2013 | Open Road Films, LLC | Various |
| 406 | Exploitation Agreements | Vubiquity, Inc. | Hotel VOD, VOD and Est Content License Agreement | August 23, 2018 | Open Road Films, LLC | Various |
| 407 | Exploitation Agreements | Vubiquity, Inc. | Amendment #1 | September 4, 2018 | Open Road Films, LLC | Various |
| 408 | Exploitation Agreements | Vudu, Inc. | EST/VOD License Agreement | September 1, 2018 | Open Road Films, LLC | Various |
| 409 | Exploitation Agreements | VVS Films | A&E - VVS Side Letter | September 12, 2016 | Open Road Films, LLC | Various |
| 410 | Vendor Agreements - Asset Holders | Foto-Kem, Inc. | Addendum to Standard Terms and Conditions | September 28, 2012 | Open Road Films, LLC | Various |
| 411 | Vendor Agreements - Asset Holders | Iron Mountain | Customer Agreement | June 16, 2016 | Open Road Films, LLC | Various |
| 465 | Music License | Associated Production Music LLC | APM Synchronization and Mater Use License | January 8, 2013 | Open Road Films, LLC | A Haunted House |
| 466 | Music License | Musikvergnuegen DBA Beyond | Combined Synchronization and Master Use License Agreement - Internet Only (Trailers/Advertising) "12 Days of Christmas" | December 25, 2012 | Open Road Films, LLC | A Haunted House |
| 467 | Music License | Hi-Finesse Music And Sound LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Horror Rise 2" | October 9, 2012 | Open Road Films, LLC | A Haunted House |
| 468 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Jason's Slaughterhouse, Burning Shockwave, Revengeful" | October 9, 2012 | Open Road Films, LLC | A Haunted House |
| 469 | Music License | X-It Music, Inc. | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "The Timpani Swell" | December 25, 2012 | Open Road Films, LLC | A Haunted House |
| 470 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Tiny Teeth, | October 9, 2012 | Open Road Films, LLC | A Haunted House |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Pullback 03, High Rise, Reverse Stop 03, Cro Mags" | | | |
| 471 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Flutter Rip" | November 30, 2012 | Open Road Films, LLC | A Haunted House |
| 472 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Intensification" | December 5, 2012 | Open Road Films, LLC | A Haunted House |
| 473 | Music License | Position Music, Inc. | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Rapid Fire" | December 5, 2012 | Open Road Films, LLC | A Haunted House |
| 474 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Resonating Hit" | December 5, 2012 | Open Road Films, LLC | A Haunted House |
| 475 | Music License | Reach Music Publishing, Inc. | Synchronization License Agreement (Trailers/Advertising) "Terrordome 2012 (Welcome to the Terror Dome" | October 9, 2012 | Open Road Films, LLC | A Haunted House |
| 476 | Music License | Reach Music Publishing, Inc. | Master Use License Agreement (Trailers/Advertising) "Terrordome 2012 (Welcome to the Terror Dome" | October 9, 2012 | Open Road Films, LLC | A Haunted House |
| 477 | Music License | Immediate Music LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Tormentor" | December 5, 2012 | Open Road Films, LLC | A Haunted House |
| 478 | Music License | Songs of Universal, Inc. | Motion Picture Trailer Synchronization Rights License "Welcome to the Terrordome" | November 1, 2012 | Open Road Films, LLC | A Haunted House |
| 479 | Music License | Hyper Crush, Inc. | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Werk Me" | December 5, 2012 | Open Road Films, LLC | A Haunted House |
| 480 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Bot vs. Building and Spin The Brain" | October 9, 2012 | Open Road Films, LLC | A Haunted House |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 481 | Music License | Methodic Doubt Music, LLC | Master & Synchronization License Agreement "Bot vs. Building and Spin The Brain" | October 26, 2012 | Open Road Films, LLC | A Haunted House |
| 482 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Hybrid Tools - Suckbacks, Hybrid Tools - Rises, Hybrid Tools - Bursts, Jerk Pulse" | November 30, 2012 | Open Road Films, LLC | A Haunted House |
| 483 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Hybrid Tools - Dark Hits" | December 17, 2012 | Open Road Films, LLC | A Haunted House |
| 484 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "A Knifely Death, Air Cannon Kicker" | November 30, 2012 | Open Road Films, LLC | A Haunted House |
| 485 | Music License | Riptide Music, Inc. | Non-Exclusive Composition & Master Recording Synchronization License Agreement (Trailers) "Tortured Voice Riser" | April 15, 2013 | Open Road Films, LLC | A Haunted House |
| 486 | Music License | Musikvergnuegen DBA Beyond | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Deck the Halls" | December 19, 2012 | Open Road Films, LLC | A Haunted House |
| 487 | Music License | Antic Inc., d/b/a PostHaste Music Library | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "DL Comedy Hit 03" | December 20, 2012 | Open Road Films, LLC | A Haunted House |
| 488 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Doom Hit" | December 19, 2012 | Open Road Films, LLC | A Haunted House |
| 489 | Music License | Pfeifer Broz Music Inc. | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Empire Assault Swish" | December 17, 2012 | Open Road Films, LLC | A Haunted House |
| 490 | Music License | Grand Slam Music, Inc. | Combined Synchronization and Master Use License Agreement - | January 7, 2013 | Open Road Films, LLC | A Haunted House |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | TV and Internet (Trailers/Advertising) "Eric's Theme" | | | |
| 491 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Final Blows 2, Airy Prober" | January 14, 2013 | Open Road Films, LLC | A Haunted House |
| 492 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Ghost Voice, Government Cheese, Gorilla Attack, Horrific Shockers 01" | December 19, 2012 | Open Road Films, LLC | A Haunted House |
| 493 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Heroic Hits (0:01), Horrorshow Hits (0:01), Swarm Rise (0:04)" | January 7, 2013 | Open Road Films, LLC | A Haunted House |
| 494 | Music License | Hi-Finesse Music & Sound LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Killer Instinct" | December 19, 2012 | Open Road Films, LLC | A Haunted House |
| 495 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Suckbacks" | November 30, 2012 | Open Road Films, LLC | A Haunted House |
| 496 | Music License | Musikvergnuegen DBA Beyond | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Tchaikovsky - Nutcracker Trepak" | December 20, 2012 | Open Road Films, LLC | A Haunted House |
| 497 | Music License | X-Ray Dog Music, Inc. | Synchronization and Master Use License Agreement - TV and Internet - One Week Only (Trailers/Advertising) "Titans Drums" | January 8, 2013 | Open Road Films, LLC | A Haunted House |
| 498 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Deadringer" | December 17, 2012 | Open Road Films, LLC | A Haunted House |
| 499 | Music License | Methodic Doubt Music LLC | Combined Synchronization and Master Use License Agreement | October 5, 2017 | Open Road Films, LLC | All I See Is You |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 500 | Music License | Phonix LLC | Combined Synchronization and Master Use License Agreement | October 5, 2017 | Open Road Films, LLC | All I See Is You |
| 501 | Music License | Lyric House, LLC | Combined Synchronization and Master Use License Agreement | October 2, 2017 | Open Road Films, LLC | All I See Is You |
| 502 | Music License | Ghostwriter Music, LLC | Combined Synchronization and Master Use License Agreement | September 10, 2017 | Open Road Films, LLC | All I See Is You |
| 503 | Music License | Matador Recordings LLC | Combined Synchronization and Master Use License Agreement | January 10, 2017 | Open Road Films, LLC | Before I Fall |
| 504 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | January 27, 2017 | Open Road Films, LLC | Before I Fall |
| 505 | Music License | Third Side Music Inc. | Synchronization License | January 25, 2017 | Open Road Films, LLC | Before I Fall |
| 506 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | March 3, 2017 | Open Road Films, LLC | Before I Fall |
| 507 | Music License | Kobalt Music Publishing America, Inc. | Synchronisation License | February 27, 2017. | Open Road Films, LLC | Before I Fall |
| 508 | Music License | West One Music Group Inc. | Music License and Invoice | January 10, 2017 | Open Road Films, LLC | Before I Fall |
| 509 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License (Trailers for Motion Pictures) | February 9, 2017 | Open Road Films, LLC | Before I Fall |
| 510 | Music License | Whirled Music Publishing, Inc. | Film Trailer Licensing Agreement | February 13, 2017 | Open Road Films, LLC | Before I Fall |
| 511 | Music License | Position Music | Master/Synchronization Use License Agreement | March 1, 2017 | Open Road Films, LLC | Before I Fall |
| 512 | Music License | Sony/ATV Music Publishing LLC/ Extreme Group Holdings LLC | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 513 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 514 | Music License | Alloy Tracks LLC | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 515 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | November 30, 2016 | Open Road Films, LLC | Before I Fall |
| 516 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 517 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 518 | Music License | Beyer Music Group, Inc. | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 519 | Music License | DP Music Production, LLC | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 520 | Music License | Figure and Groove Productions | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 521 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 522 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 523 | Music License | Make It Rain, LLC | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 524 | Music License | Position Music | Master/Synchronization Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 525 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 526 | Music License | X-IT Music Inc. | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 527 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | November 4, 2013 | Open Road Films, LLC | Believe |
| 528 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | December 13, 2013 | Open Road Films, LLC | Believe |
| 529 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | December 14, 2013 | Open Road Films, LLC | Believe |
| 530 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | November 4, 2013 | Open Road Films, LLC | Believe |
| 531 | Music License | Distortion Partnership LLC/Distortion Music and Sound Design | Combined Synchronization and Master Use License Agreement | November 4, 2013 | Open Road Films LLC | Believe |
| 532 | Music License | Imagem Production Music LLC dba 5 Alarm Music | Combined Synchronization and Master Use License Agreement | November 4, 2013 | Open Road Films LLC | Believe |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 533 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | November 4, 2013 | Open Road Films, LLC | Believe |
| 534 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | November 10, 2016 | Open Road Films, LLC | Bleed for This |
| 535 | Music License | BMG Production Music, Inc. | A Master, Synchronization & Performance License for the Production | November 1, 2016 | Open Road Films, LLC | Bleed for This |
| 536 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License - Trailer | July 25, 2016 | Open Road Films, LLC | Bleed for This |
| 537 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 538 | Music License | Monkeypop Music LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 539 | Music License | X-IT Music Inc. | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 540 | Music License | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Letter - RE: BLEED FOR THIS - Motion Picture Trailer Universal Project No. 67281 "The Stroke" by Billy Squier | June 17, 2016 | Open Road Films, LLC | Bleed for This |
| 541 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 542 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 543 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 544 | Music License | Audio Brewery LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 545 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 546 | Music License | Pusher, LLC | Combined Synchronization and Master Use License Agreement | June 26, 2016 | Open Road Films, LLC | Bleed for This |
| 547 | Music License | J Trax, LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 548 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 549 | Music License | Crash Pad Music | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 550 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 551 | Music License | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a Division of Songs of Universal, Inc. | Motion Picture Trailer Synchronization Rights License | August 11, 2016 | Open Road Films, LLC | Bleed for This |
| 552 | Music License | Beggars Group Media Limited | Master Recording License Agreement Film Trailer | July 15, 2016 | Open Road Films, LLC | Bleed for This |
| 553 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 554 | Music License | Louder Productions LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 555 | Music License | West One Music Group Inc. | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 556 | Music License | X-IT Music Inc. | Combined Synchronization and Master Use License Agreement | August 31, 2016 | Open Road Films, LLC | Bleed for This |
| 557 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 558 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | August 31, 2016 | Open Road Films, LLC | Bleed for This |
| 568 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | May 20, 2018 | Open Road Films, LLC | Dope |
| 569 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | May 15, 2015 | Open Road Films, LLC | Dope |
| 570 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | May 21, 2015 | Open Road Films, LLC | Dope |
| 571 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | May 29, 2015 | Open Road Films, LLC | Dope |
| 572 | Music License | DP Music Production, LLC | Combined Synchronization and Master Use License Agreement | May 15, 2015 | Open Road Films, LLC | Dope |
| 573 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | May 15, 2015 | Open Road Films, LLC | Dope |
| 574 | Music License | Universal Music - Z Tunes LLC | Motion Picture Trailer Synchronization Rights License | June 23, 2015 | Open Road Films, LLC | Dope |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 575 | Music License | Sony/ATV Music Publishing LLC | Synchronization License Agreement (Film/Trailer) | July 17, 2015 | Open Road Films, LLC | Dope |
| 576 | Music License | Sony Music Entertainment | Letter | May 27, 2015 | Open Road Films, LLC | Dope |
| 577 | Music License | Powerhouse Music Productions, LLC | Combined Synchronization and Master Use License Agreement | May 15, 2015 | Open Road Films, LLC | Dope |
| 578 | Music License | DP Music Production, LLC | Combined Synchronization and Master Use License Agreement | April 8, 2015 | Open Road Films, LLC | Dope |
| 579 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | May 19, 2015 | Open Road Films, LLC | Dope |
| 580 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | May 15, 2015 | Open Road Films, LLC | Dope |
| 581 | Music License | Wellsaid Entertainment LLC | Synchronization License Agreement | April 8, 2015 | Open Road Films, LLC | Dope |
| 582 | Music License | Reservoir Media Management, Inc. | Synchronization License | May 1, 2015 | Open Road Films, LLC | Dope |
| 583 | Music License | Sony Music Entertainment | Letter | April 13, 2015 | Open Road Films, LLC | Dope |
| 584 | Music License | Rhino Entertainment Company | Sound Recording Synchronization License | March 26, 2015 | Open Road Films, LLC | Dope |
| 585 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | May 18, 2015 | Open Road Films, LLC | Dope |
| 586 | Music License | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Letter - DOPE - Motion Picture Trailer Universal Project No. 60297 Various UME Master Recordings | April 15, 2015 | Open Road Films, LLC | Dope |
| 587 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | May 21, 2015 | Open Road Films, LLC | Dope |
| 588 | Music License | Haven Creative, Inc. | Combined Synchronization and Master Use License Agreement | May 19, 2015 | Open Road Films, LLC | Dope |
| 589 | Music License | WB Music Corp. c/o Warner/Chappel Music, Inc. | Letter - Re: "Dope" (the "Trailer") "I" (Kendrick Lamar, Columbus Tower Smith III, Ernest Isley, Mavin Isely, Christopher H. Jasper) (the "Composition") | September 8, 2015 | Open Road Films, LLC | Dope |
| 590 | Music License | Almo Music Corp. on Behalf of Itself and Producer Pizza Publishing | Motion Picture Trailer Synchronization Rights License | June 8, 2015 | Open Road Films, LLC | Dope |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 591 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | May 15, 2015 | Open Road Films, LLC | Dope |
| 592 | Music License | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Letter - Re: DOPE - Motion Picture Trailer Universal Project No. 60297 "I" by Kendrick Lamar | May 21, 2015 | Open Road Films, LLC | Dope |
| 593 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | May 20, 2015 | Open Road Films, LLC | Dope |
| 594 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | May 26, 2015 | Open Road Films, LLC | Dope |
| 595 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | May 18, 2015 | Open Road Films, LLC | Dope |
| 596 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | May 15, 2015 | Open Road Films, LLC | Dope |
| 597 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | May 21, 2015 | Open Road Films, LLC | Dope |
| 598 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | April 8, 2015 | Open Road Films, LLC | Dope |
| 599 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | April 16, 2015 | Open Road Films, LLC | Dope |
| 600 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | May 21, 2015 | Open Road Films, LLC | Dope |
| 601 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | May 14, 2015 | Open Road Films, LLC | Dope |
| 602 | Music License | I am Other | Master Use License | January 1, 2015 | Open Road Films, LLC | Dope |
| 603 | Music License | Powerhouse Music Productions, LLC | Combined Synchronization and Master Use License Agreement | April 8, 2015 | Open Road Films, LLC | Dope |
| 604 | Music License | Haven Creative, Inc. | Combined Synchronization and Master Use License Agreement | May 21, 2015 | Open Road Films, LLC | Dope |
| 605 | Music License | Peer International Corporation | Music Synchronization License | October 20, 2015 | Open Road Films, LLC | Dope |
| 606 | Music License | Position Music | Master/Synchronization Use License Agreement | May 20, 2015 | Open Road Films, LLC | Dope |
| 607 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | April 8, 2015 | Open Road Films, LLC | Dope |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 608 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | May 20, 2015 | Open Road Films, LLC | Dope |
| 609 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | May 26, 2015 | Open Road Films, LLC | Dope |
| 610 | Music License | Static Music, Inc. | Combined Synchronization and Master Use License Agreement | May 20, 2015 | Open Road Films, LLC | Dope |
| 611 | Music License | Imagem Holding Corp. | Combined Synchronization and Master Use License Agreement | April 22, 2015 | Open Road Films, LLC | Dope |
| 612 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | April 22, 2015 | Open Road Films, LLC | Dope |
| 613 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | April 8, 2015 | Open Road Films, LLC | Dope |
| 614 | Music License | Soul Assassins | Synchronization License Agreement | March 27, 2015 | Open Road Films, LLC | Dope |
| 615 | Music License | DP Music Production, LLC | Combined Synchronization and Master Use License Agreement | April 22, 2015 | Open Road Films, LLC | Dope |
| 616 | Music License | Music Asset Management, Inc. o/b/o Math Club, LLC, Bad At Math Songs (ASCAP) and The Math Club Music (BMI) | Master Use and Synchronization License Agreement | March 27, 2015 | Open Road Films, LLC | Dope |
| 617 | Music License | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a Division of Songs of Universal, Inc. | Motion Picture Trailer Synchronization Rights License | April 14, 2015 | Open Road Films, LLC | Dope |
| 618 | Music License | "A" Side Music LLC d/b/a Modern Works Music Publishing | Synchronized License Agreement | June 8, 2015 | Open Road Films, LLC | Dope |
| 619 | Music License | Rhino Entertainment Company | Sound Recording Synchronization License | April 1, 2015 | Open Road Films, LLC | Dope |
| 620 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | September 6, 2012 | Open Road Films, LLC | End of Watch |
| 621 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | September 14, 2012 | Open Road Films, LLC | End of Watch |
| 622 | Music License | Methodic Doubt Music LLC | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 623 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License - Worldwide | April 24, 2012 | Open Road Films, LLC | End of Watch |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 624 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | September 12, 2012 | Open Road Films, LLC | End of Watch |
| 625 | Music License | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Letter - END OF WATCH - Trailers Universal Project No. 00045814 "In The City" by Kevin Rudolf | May 21, 2012 | Open Road Films, LLC | End of Watch |
| 626 | Music License | Warner/Chappell Music, Inc. | Synchronization License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 627 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | September 13, 2012 | Open Road Films, LLC | End of Watch |
| 628 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | July 6, 2012 | Open Road Films, LLC | End of Watch |
| 629 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 630 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 631 | Music License | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 632 | Music License | Warner/Chappell Music, Inc. | Synchronization License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 633 | Music License | Non Stop Music Library, LC | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 634 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | June 28, 2012 | Open Road Films, LLC | End of Watch |
| 635 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 636 | Music License | Methodic Doubt Music LLC | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 637 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | June 28, 2012 | Open Road Films, LLC | End of Watch |
| 638 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | July 6, 2012 | Open Road Films, LLC | End of Watch |
| 639 | Music License | Soundscapes Publishing,Inc. | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 640 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | End of Watch |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 641 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | End of Watch |
| 642 | Music License | Sebastian Rocca | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | End of Watch |
| 643 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 644 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | End of Watch |
| 645 | Music License | Warner-Tamerlane Publishing Corp. c/o Warner/Chappell Music, Inc. | Trailer Synchronization License | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 646 | Music License | Music Junkies, Inc. | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | End of Watch |
| 647 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | June 28, 2012 | Open Road Films, LLC | End of Watch |
| 648 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | July 6, 2012 | Open Road Films, LLC | End of Watch |
| 649 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 650 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 651 | Music License | Riptide Music Group, LLC | Combined Synchronization and Master Use License Agreement | August 27, 2012 | Open Road Films, LLC | End of Watch |
| 652 | Music License | The Audio Group | Combined Synchronization and Master Use License Agreement | July 6, 2012 | Open Road Films, LLC | End of Watch |
| 653 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | July 6, 2012 | Open Road Films, LLC | End of Watch |
| 654 | Music License | Methodic Doubt Music LLC | Combined Synchronization and Master Use License Agreement | April 24, 2012 | Open Road Films, LLC | End of Watch |
| 655 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | September 10, 2012 | Open Road Films, LLC | End of Watch |
| 656 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | August 27, 2012 | Open Road Films, LLC | End of Watch |
| 657 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | August 30, 2012 | Open Road Films, LLC | End of Watch |
| 658 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | September 11, 2012 | Open Road Films, LLC | End of Watch |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 659 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | September 5, 2012 | Open Road Films, LLC | End of Watch |
| 660 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | September 18, 2012 | Open Road Films, LLC | End of Watch |
| 661 | Music License | Never Say Die Records Ltd. | Combined Synchronization and Master Use License Agreement | September 18, 2012 | Open Road Films, LLC | End of Watch |
| 662 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | September 10, 2012 | Open Road Films, LLC | End of Watch |
| 663 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | August 30, 2012 | Open Road Films, LLC | End of Watch |
| 664 | Music License | Anti-Hero | Combined Synchronization and Master Use License Agreement | September 6, 2012 | Open Road Films, LLC | End of Watch |
| 665 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | August 31, 2012 | Open Road Films, LLC | End of Watch |
| 666 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | September 11, 2012 | Open Road Films, LLC | End of Watch |
| 667 | Music License | Methodic Doubt Music LLC | Combined Synchronization and Master Use License Agreement | September 10, 2012 | Open Road Films, LLC | End of Watch |
| 668 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | August 27, 2012 | Open Road Films, LLC | End of Watch |
| 669 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | August 30, 2012 | Open Road Films, LLC | End of Watch |
| 670 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | August 30, 2012 | Open Road Films, LLC | End of Watch |
| 671 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | August 31, 2012 | Open Road Films, LLC | End of Watch |
| 672 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | September 11, 2012 | Open Road Films, LLC | End of Watch |
| 673 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | August 27, 2012 | Open Road Films, LLC | End of Watch |
| 674 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | September 11, 2012 | Open Road Films, LLC | End of Watch |
| 675 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License | September 7, 2012 | Open Road Films, LLC | End of Watch |
| 676 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | August 30, 2012 | Open Road Films, LLC | End of Watch |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 677 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | August 31, 2012 | Open Road Films, LLC | End of Watch |
| 678 | Music License | Musikvergnuegen dba Beyond | Combined Synchronization and Master Use License Agreement | September 11, 2012 | Open Road Films, LLC | End of Watch |
| 679 | Music License | Selectracks, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 680 | Music License | Associated Production Music LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 28, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 681 | Music License | Bridge & Tunnel LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 682 | Music License | Soundscapes Publishing, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 683 | Music License | Associated Production Music LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2016 | Open Road Films, LLC | Fifty Shades of Black |
| 684 | Music License | Audiomachine | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 14, 2016 | Open Road Films, LLC | Fifty Shades of Black |
| 685 | Music License | Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | January 13, 2016 | Open Road Films, LLC | Fifty Shades of Black |
| 686 | Music License | Haven Creative, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 687 | Music License | Soundscapes Publishing, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 26, 2016 | Open Road Films, LLC | Fifty Shades of Black |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 688 | Music License | Alloy Tracks LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 689 | Music License | Selectracks, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 14, 2016 | Open Road Films, LLC | Fifty Shades of Black |
| 690 | Music License | Videohelper, inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 691 | Music License | Winco Global Music o/b/o Distortion MX Publishing | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 692 | Music License | Sencit Music, LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 6, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 693 | Music License | Selectracks, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 694 | Music License | Extreme Production Music | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 8, 2016 | Open Road Films, LLC | Fifty Shades of Black |
| 695 | Music License | Audiomachine | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 696 | Music License | Hammerland Music | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 697 | Music License | Bridge & Tunnel LLC | Fifty Shades of Black - Trailers / Advertising - Combined | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 698 | Music License | The Audio Group | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 699 | Music License | Audiomachine | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 700 | Music License | Immediate Music LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 701 | Music License | Fuze Artz, LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 28, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 702 | Music License | Audiomachine | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 703 | Music License | Methodic Doubt Music, LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 704 | Music License | DP Music Production, LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 705 | Music License | Selectracks, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 706 | Music License | Position Music | Master/Synchronization Use License Agreement | January 25, 2016 | Open Road Films, LLC | Fifty Shades of Black |
| 707 | Music License | Pusher LLC | Fifty Shades of Black - Trailers / Advertising - Combined | November 6, 2015 | Open Road Films, LLC | Fifty Shades of Black |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 708 | Music License | Selectracks, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 709 | Music License | X-It Music Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 710 | Music License | Videohelper, inc. | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 17, 2018 | Open Road Films, LLC | Gleason |
| 711 | Music License | Louder Productions LLC | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 6, 2016 | Open Road Films, LLC | Gleason |
| 712 | Music License | Non-Stop Music Library LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 22, 2016 | Open Road Films, LLC | Gleason |
| 713 | Music License | Pfeifer Broz | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 22, 2016 | Open Road Films, LLC | Gleason |
| 714 | Music License | Robert Etoll Productions, Inc. | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 8, 2016 | Open Road Films, LLC | Gleason |
| 715 | Music License | Robert Etoll Productions, Inc. | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 22, 2016 | Open Road Films, LLC | Gleason |
| 716 | Music License | Robert Etoll Productions, Inc. | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 17, 2016 | Open Road Films, LLC | Gleason |
| 717 | Music License | Phantom Power LLC | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 6, 2016 | Open Road Films, LLC | Gleason |
| 718 | Music License | Phantom Power LLC | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 6, 2016 | Open Road Films, LLC | Gleason |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 719 | Music License | Sony Music Entertainment | Agreement | August 4, 2016 | Open Road Films, LLC | Gleason |
| 720 | Music License | Universal Music Publishing Group | Motion Picture Trailer Synchonization Rights License | July 27, 2016 | Open Road Films, LLC | Gleason |
| 721 | Music License | Jensens Sound Generations LLC | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 17, 2016 | Open Road Films, LLC | Gleason |
| 722 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | August 11, 2016 | Open Road Films, LLC | Gleason |
| 723 | Music License | Position Music | Master/Synchronization Use License Agreement | June 17, 2016 | Open Road Films, LLC | Gleason |
| 724 | Music License | The Hit House LLC | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 22, 2016 | Open Road Films, LLC | Gleason |
| 725 | Music License | Boomerang Music, LLC | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 6, 2016 | Open Road Films, LLC | Gleason |
| 726 | Music License | Audiomachine | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 22, 2016 | Open Road Films, LLC | Gleason |
| 727 | Music License | Winco Global Music | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 8, 2016 | Open Road Films, LLC | Gleason |
| 728 | Music License | Extreme Production Music | Agreement | June 21, 2016 | Open Road Films, LLC | Gleason |
| 729 | Music License | The Hit House | Combined Synchronization and Master Use License Agreement | April 14, 2014 | Open Road Films, LLC | Haunted House 2 |
| 730 | Music License | Non-Stop Music Library, L.C. | Combined Synchronization and Master Use License Agreement | April 14, 2014 | Open Road Films, LLC | Haunted House 2 |
| 731 | Music License | Non-Stop Music Library, L.C. c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | April 17, 2014 | Open Road Films, LLC | Haunted House 2 |
| 732 | Music License | Extreme Production Music | Agreement | April 22, 2014 | Open Road Films, LLC | Haunted House 2 |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 733 | Music License | Distortion Music and Sound Design | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Haunted House 2 |
| 734 | Music License | Non-Stop Music Library, L.C. c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License (Demolition Trash) | April 17, 2014 | Open Road Films, LLC | Haunted House 2 |
| 735 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Haunted House 2 |
| 736 | Music License | Riptide Music Inc. | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Haunted House 2 |
| 737 | Music License | Six-Fifteen Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License (Demolition Trash) | April 23, 2014 | Open Road Films, LLC | Haunted House 2 |
| 738 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | January 7, 2014 | Open Road Films, LLC | Haunted House 2 |
| 739 | Music License | Universal Music Enterprises | Letter Agreement | January 24, 2014 | Open Road Films, LLC | Haunted House 2 |
| 740 | Music License | Ultra International Music Publishing, LLC d/b/a Ultra Tunes (ASCAP) a/c Elizab Music (ASCAP) | Combined Synchronization and Master Use License Agreement | July 17, 2014 | Open Road Films, LLC | Haunted House 2 |
| 741 | Music License | Universal Music Corporation | Synchronization License Agreement | January 7, 2014 | Open Road Films, LLC | Haunted House 2 |
| 742 | Music License | Universal Music Corporation | Motion Picture Trailer Synchronization Rights License | January 16, 2014 | Open Road Films, LLC | Haunted House 2 |
| 743 | Music License | Extreme Production Music | Agreement | April 16, 2014 | Open Road Films, LLC | Haunted House 2 |
| 744 | Music License | Sony/ATV Music Publishing LLC | Combined Synchronization and Master Use License Agreement | March 6, 2014 | Open Road Films, LLC | Haunted House 2 |
| 745 | Music License | Extreme Production Music | Agreement | March 24, 2014 | Open Road Films, LLC | Haunted House 2 |
| 746 | Music License | Selectracks, Inc. | Master Recording, Synchronization and Performing Rights License for Production | April 15, 2014 | Open Road Films, LLC | Haunted House 2 |
| 747 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | April 7, 2014 | Open Road Films, LLC | Haunted House 2 |
| 748 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | April 14, 2014 | Open Road Films, LLC | Haunted House 2 |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 749 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | March 25, 2014 | Open Road Films, LLC | Haunted House 2 |
| 750 | Music License | Grand Slam Music Inc. | Combined Synchronization and Master Use License Agreement | March 27, 2014 | Open Road Films, LLC | Haunted House 2 |
| 751 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Haunted House 2 |
| 752 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | January 8, 2014 | Open Road Films, LLC | Haunted House 2 |
| 753 | Music License | Music Beyond LLC | Combined Synchronization and Master Use License Agreement | March 27, 2014 | Open Road Films, LLC | Haunted House 2 |
| 754 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Haunted House 2 |
| 755 | Music License | Position Music, Inc. | Combined Synchronization and Master Use License Agreement | April 7, 2014 | Open Road Films, LLC | Haunted House 2 |
| 756 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | April 7, 2014 | Open Road Films, LLC | Haunted House 2 |
| 757 | Music License | Selectracks, Inc. | Master Recording, Synchronization and Performing Rights License | April 1, 2014 | Open Road Films, LLC | Haunted House 2 |
| 758 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Haunted House 2 |
| 759 | Music License | Selectracks, Inc. | Master Recording, Synchronization and Performing Rights License for Production | April 15, 2014 | Open Road Films, LLC | Haunted House 2 |
| 760 | Music License | Extreme Group Holdings LLC | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Haunted House 2 |
| 761 | Music License | Non-Stop Music Library, L.C. c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | August 17, 2012 | Open Road Films, LLC | Hit & Run |
| 762 | Music License | Revolution 9 Inc. | Combined Synchronization and Master Use License Agreement | August 12, 2012 | Open Road Films, LLC | Hit & Run |
| 763 | Music License | Luke Hits, LLC | Combined Synchronization and Master Use License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 764 | Music License | Shenanzhu LLC dba The Diner | Combined Synchronization and Master Use License Agreement | August 15, 2012 | Open Road Films, LLC | Hit & Run |
| 765 | Music License | Music Plugger Inc. | Combined Synchronization and Master Use License Agreement | August 1, 2012 | Open Road Films, LLC | Hit & Run |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 766 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | June 15, 2012 | Open Road Films, LLC | Hit & Run |
| 767 | Music License | Music Plugger Inc. | Combined Synchronization and Master Use License Agreement | August 9, 2012 | Open Road Films, LLC | Hit & Run |
| 768 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | August 17, 2012 | Open Road Films, LLC | Hit & Run |
| 769 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | June 15, 2012 | Open Road Films, LLC | Hit & Run |
| 770 | Music License | Extreme Production Music | Agreement | June 29, 2012 | Open Road Films, LLC | Hit & Run |
| 771 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 772 | Music License | BMG Rights Management (US) LLC | Synchronization License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 773 | Music License | Selectracks, Inc. | Master Recording, Synchronization and Performing Rights License | August 9, 2012 | Open Road Films, LLC | Hit & Run |
| 774 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | August 15, 2012 | Open Road Films, LLC | Hit & Run |
| 775 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | August 10, 2012 | Open Road Films, LLC | Hit & Run |
| 776 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | June 15, 2012 | Open Road Films, LLC | Hit & Run |
| 777 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 778 | Music License | The Hit House | Combined Synchronization and Master Use License Agreement | August 1, 2012 | Open Road Films, LLC | Hit & Run |
| 779 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | August 17, 2012 | Open Road Films, LLC | Hit & Run |
| 780 | Music License | Position Music, Inc. | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | Hit & Run |
| 781 | Music License | Position Music, Inc. | Combined Synchronization and Master Use License Agreement | July 30, 2012 | Open Road Films, LLC | Hit & Run |
| 782 | Music License | Digihearit? Inc. | Combined Synchronization and Master Use License Agreement | July 30, 2012 | Open Road Films, LLC | Hit & Run |
| 783 | Music License | Lionel Blanc obo Sideburn | Combined Synchronization and Master Use License Agreement | June 29, 2012 | Open Road Films, LLC | Hit & Run |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 784 | Music License | Ram's Horn Music | Motion Picture Music Synchronization License | June 22, 2012 | Open Road Films, LLC | Hit & Run |
| 785 | Music License | Music Junkies, Inc. | Combined Synchronization and Master Use License Agreement | August 17, 2012 | Open Road Films, LLC | Hit & Run |
| 786 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | July 16, 2012 | Open Road Films, LLC | Hit & Run |
| 787 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | August 15, 2012 | Open Road Films, LLC | Hit & Run |
| 788 | Music License | Licensemusic.com APS | Master Use License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 789 | Music License | Rockmasters International Network, Inc. | Synchronization License | June 8, 2012 | Open Road Films, LLC | Hit & Run |
| 790 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | August 9, 2012 | Open Road Films, LLC | Hit & Run |
| 791 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 792 | Music License | Distortion Music and Sound Design | Combined Synchronization and Master Use License Agreement | August 15, 2012 | Open Road Films, LLC | Hit & Run |
| 793 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | August 17, 2012 | Open Road Films, LLC | Hit & Run |
| 794 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | Hit & Run |
| 795 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | July 11, 2012 | Open Road Films, LLC | Hit & Run |
| 796 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | July 30, 2012 | Open Road Films, LLC | Hit & Run |
| 797 | Music License | BMG Rights Management (US) LLC | Motion Picture Trailer Synchronization  License | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 798 | Music License | Sony Music Entertainment | Master Use License Agreement | May 8, 2012 | Open Road Films, LLC | Hit & Run |
| 799 | Music License | Sony Music Entertainment | Master Use License Agreement | August 22, 2012 | Open Road Films, LLC | Hit & Run |
| 800 | Music License | Sony Music Entertainment UK Limited | Agreement | July 9, 2012 | Open Road Films, LLC | Hit & Run |
| 801 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 802 | Music License | X-ray Dog Music, Inc. | Combined Synchronization and Master Use License Agreement | August 17, 2012 | Open Road Films, LLC | Hit & Run |
| 824 | Music License | Dos Brains, Inc. | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 825 | Music License | Make It Rain, LLC d/b/a Ninja Tracks | Master Use & Synchronization License | September 12, 2013 | Open Road Films, LLC | Homefront |
| 826 | Music License | This Is Hit, Inc. d/b/a Broken Bow Records | Master License for Theatrical Trailer | August 11, 2014 | Open Road Films, LLC | Homefront |
| 827 | Music License | Amplified Administration, LLC | Synchronization License Agreement | November 18, 2013 | Open Road Films, LLC | Homefront |
| 828 | Music License | Ole Media Management LP | Synchronization License | November 25, 2013 | Open Road Films, LLC | Homefront |
| 829 | Music License | Make It Rain, LLC d/b/a Ninja Tracks | Master Use & Synchronization License | November 22, 2013 | Open Road Films, LLC | Homefront |
| 830 | Music License | Peter Charles Hasty | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 831 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | October 30, 2013 | Open Road Films, LLC | Homefront |
| 832 | Music License | Antic Inc. | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 833 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | November 5, 2013 | Open Road Films, LLC | Homefront |
| 834 | Music License | Heavywhite Inc. | Combined Synchronization and Master Use License Agreement | October 14, 2013 | Open Road Films, LLC | Homefront |
| 835 | Music License | Deep Elm Digital LLC | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 836 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 837 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | November 6, 2013 | Open Road Films, LLC | Homefront |
| 838 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 839 | Music License | Summy-Birchard Company | Trailer Synchronization License | September 12, 2013 | Open Road Films, LLC | Homefront |
| 840 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | November 15, 2013 | Open Road Films, LLC | Homefront |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 841 | Music License | Non-Stop Music Library, LC | Synchronization and Master Recording License | February 14, 2013 | Open Road Films, LLC | Homefront |
| 842 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | November 21, 2013 | Open Road Films, LLC | Homefront |
| 843 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 844 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | November 14, 2013 | Open Road Films, LLC | Homefront |
| 845 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | November 13, 2013 | Open Road Films, LLC | Homefront |
| 846 | Music License | Dos Brains, Inc. | Combined Synchronization and Master Use License Agreement | November 5, 2013 | Open Road Films, LLC | Homefront |
| 847 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | October 17, 2013 | Open Road Films, LLC | Homefront |
| 848 | Music License | Make It Rain, LLC d/b/a Ninja Tracks | Master Use & Synchronization License | September 12, 2013 | Open Road Films, LLC | Homefront |
| 849 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Homefront |
| 850 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 851 | Music License | Methodic Doubt Music, LLC | Master & Synchronization License Agreement | September 18, 2013 | Open Road Films, LLC | Homefront |
| 852 | Music License | Louder Productions LLC | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Homefront |
| 853 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 854 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 855 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | November 14, 2013 | Open Road Films, LLC | Homefront |
| 856 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | November 5, 2013 | Open Road Films, LLC | Homefront |
| 857 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | November 5, 2013 | Open Road Films, LLC | Homefront |
| 858 | Music License | Sonic Symphony Productions | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Homefront |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 859 | Music License | Make It Rain, LLC d/b/a Ninja Tracks | Master Use & Synchronization License | October 30, 2013 | Open Road Films, LLC | Homefront |
| 860 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | November 14, 2013 | Open Road Films, LLC | Homefront |
| 861 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 862 | Music License | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a division of Songs of Universal, Inc. | Motion Picture Trailer Synchronization Rights License | May 24, 2018 | Open Road Films, LLC | Hotel Artemis |
| 863 | Music License | Flo & Eddie, Inc. | Master Use License Agreement | May 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 864 | Music License | Chroma Music LLC | Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 865 | Music License | The Hit House LLC | Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 866 | Music License | Howling Entertainment LLC | Music Licenseing Form | May 31, 2018 | Open Road Films, LLC | Hotel Artemis |
| 867 | Music License | Howling Entertainment LLC | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 868 | Music License | Alexis James Thomakos | Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 869 | Music License | Pusher LLC | Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 870 | Music License | Jensen's Sound Generations LLC | Combined Synchronization and Master Use License Agreement | May 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 871 | Music License | Jensen's Sound Generations LLC | Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 872 | Music License | Bank Robber Music, LLC o/b/o Drag City Records | Master Use License Agreement | April 18, 2018 | Open Road Films, LLC | Hotel Artemis |
| 873 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | May 21, 2018 | Open Road Films, LLC | Hotel Artemis |
| 874 | Music License | Howling Entertainment LLC | Music Licenseing Form | May 31, 2018 | Open Road Films, LLC | Hotel Artemis |
| 875 | Music License | Howling Entertainment LLC | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 876 | Music License | Alexis James Thomakos | Combined Synchronization and Master Use License Agreement | May 22, 2018 | Open Road Films, LLC | Hotel Artemis |
| 877 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 878 | Music License | Crasher Tunes | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 879 | Music License | Grand Slam Music Inc. | Combined Synchronization and Master Use License Agreement | May 2, 2018 | Open Road Films, LLC | Hotel Artemis |
| 880 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 881 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 882 | Music License | Audio Brewery LLC | Combined Synchronization and Master Use License Agreement | May 2, 2018 | Open Road Films, LLC | Hotel Artemis |
| 883 | Music License | Pusher LLC | Combined Synchronization and Master Use License Agreement | May 10, 2018 | Open Road Films, LLC | Hotel Artemis |
| 884 | Music License | GRNLR | Combined Synchronization and Master Use License Agreement | May 2, 2018 | Open Road Films, LLC | Hotel Artemis |
| 885 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 886 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | April 27, 2018 | Open Road Films, LLC | Hotel Artemis |
| 887 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 888 | Music License | Gerrit Kinkel Productions, LLC | Combined Synchronization and Master Use License Agreement | April 27, 2018 | Open Road Films, LLC | Hotel Artemis |
| 889 | Music License | Make It Rain, LLC | Combined Synchronization and Master Use License Agreement | April 27, 2018 | Open Road Films, LLC | Hotel Artemis |
| 890 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | April 27, 2018 | Open Road Films, LLC | Hotel Artemis |
| 891 | Music License | RRCB Media Assets, Inc. | Combined Synchronization and Master Use License Agreement | April 27, 2018 | Open Road Films, LLC | Hotel Artemis |
| 892 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | July 18, 2013 | Open Road Films, LLC | Jobs |
| 893 | Music License | Universal Music Enterprises, a division of UMG Recording, Inc. | Letter Agreement re Jobs Trailer (Universal Project No. 00050409) | October 14, 2013 | Open Road Films, LLC | Jobs |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 894 | Music License | Spirit One Music o/b/o Spirit Services Holdings, S.à.r.l., Suolubaf Music (a division of Fabulous Music Ltd.) & ABKCO Music Inc. | Letter Agreement | August 7, 2013 | Open Road Films, LLC | Jobs |
| 895 | Music License | 615 Music Library, LLC | Synchronization and Master Recording License | August 19, 2013 | Open Road Films, LLC | Jobs |
| 896 | Music License | Edward Pierson, Attorney at Law PLLC | Combined Synchronization and Master Use License Agreement | June 19, 2013 | Open Road Films, LLC | Jobs |
| 897 | Music License | Position Music Inc. | Master/Synchronization Use License Agreement | June 19, 2013 | Open Road Films, LLC | Jobs |
| 898 | Music License | Make It Rain, LLC d/b/a Ninja Tracks | Master Use & Synchronization License | June 20, 2013 | Open Road Films, LLC | Jobs |
| 899 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | August 12, 2013 | Open Road Films, LLC | Jobs |
| 900 | Music License | Winco Global Music | Combined Synchronization and Master Use License Agreement | July 31, 2013 | Open Road Films, LLC | Jobs |
| 901 | Music License | Steel Synch | Master Use License Agreement | July 31, 2013 | Open Road Films, LLC | Jobs |
| 902 | Music License | Kobalt Music Publishing America, Inc. | Synchronisation License | August 6, 2013 | Open Road Films, LLC | Jobs |
| 903 | Music License | X-Ray Dog Music, Inc. | Synchronization and Master Use License | July 30, 2013 | Open Road Films, LLC | Jobs |
| 904 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | June 19, 2013 | Open Road Films, LLC | Jobs |
| 905 | Music License | Alibi Music, LP | Combined Synchronization and Master Use License Agreement | July 27, 2013 | Open Road Films, LLC | Jobs |
| 906 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | June 19, 2013 | Open Road Films, LLC | Jobs |
| 907 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | July 27, 2013 | Open Road Films, LLC | Jobs |
| 908 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | August 6, 2013 | Open Road Films, LLC | Jobs |
| 909 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | July 27, 2013 | Open Road Films, LLC | Jobs |
| 910 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | June 19, 2013 | Open Road Films, LLC | Jobs |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 911 | Music License | Big Chocolate, LLC | Combined Synchronization and Master Use License Agreement | July 23, 2013 | Open Road Films, LLC | Jobs |
| 912 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | July 27, 2013 | Open Road Films, LLC | Jobs |
| 927 | Music License | Non-Stop Music Library, LC | Synchronization and Master Recording License | November 24, 2014 | Open Road Films, LLC | Little Boy |
| 928 | Music License | KNF Productions Inc. | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 929 | Music License | Megatrax Production Music, Inc. | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 930 | Music License | Megatrax Production Music, Inc. | Synchronization and Master Use License | November 20, 2014 | Open Road Films, LLC | Little Boy |
| 931 | Music License | X-Ray Dog Music, Inc. | Synchronization and Master Use License | November 19, 2014 | Open Road Films, LLC | Little Boy |
| 932 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | March 25, 2015 | Open Road Films, LLC | Little Boy |
| 933 | Music License | Alloy Tracks LLC | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 934 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 935 | Music License | Music Beyond LLC | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 936 | Music License | Really Slow Motion Ltd. | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 937 | Music License | The Hit House LLC | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 938 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Buildings Grynd Builder (One), Buildings Grynd Builder (Two), and Crowded Builder (Full)" | May 14, 2013 | Open Road Films, LLC | Machete Kills |
| 939 | Music License | Methodic Doubt Music, LLC | Master & Synchronization License Agreement "Buildings Grynd Builder (One), Buildings Grynd Builder (Two), and Crowded Builder (Full)" | May 15, 2013 | Open Road Films, LLC | Machete Kills |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 940 | Music License | Distortion Partnership LLC | Combined Synchronization and Master Use License Agreement | September 20, 2013 | Open Road Films, LLC | Machete Kills |
| 941 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | October 7, 2013 | Open Road Films, LLC | Machete Kills |
| 942 | Music License | Alibi Music, LP | Combined Synchronization and Master Use License Agreement | August 26, 2013 | Open Road Films, LLC | Machete Kills |
| 943 | Music License | Universal Music Enterprises, a division of UMG Recording, Inc. | Letter Agreement re Machete Kills Trailer (Universal Project No. 00052679) | December 3, 2013 | Open Road Films, LLC | Machete Kills |
| 944 | Music License | Kobalt Music Publishing America, Inc. | Synchronisation License | November 19, 2013 | Open Road Films, LLC | Machete Kills |
| 945 | Music License | Sony/ATV Music Publishing LLC | Music Reproduction and "Synchronizatio" License for Motion Picture "Trailers" | October 17, 2013 | Open Road Films, LLC | Machete Kills |
| 946 | Music License | Wixen Music Publishing, Inc. | Synchronization License | October 4, 2013 | Open Road Films, LLC | Machete Kills |
| 947 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | September 26, 2013 | Open Road Films, LLC | Machete Kills |
| 948 | Music License | Alibi Music, LP | Combined Synchronization and Master Use License Agreement | September 26, 2013 | Open Road Films, LLC | Machete Kills |
| 949 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | May 14, 2013 | Open Road Films, LLC | Machete Kills |
| 950 | Music License | Methodic Doubt Music, LLC | Master & Synchronization License Agreement | May 15, 2013 | Open Road Films, LLC | Machete Kills |
| 951 | Music License | Beggars Group Media Limited | Master Recording License Agreement | September 2, 2013 | Open Road Films, LLC | Machete Kills |
| 952 | Music License | Rhino Entertainment Company, a Warner Music Group Company | Sound Recording Synchronization License | July 24, 2013 | Open Road Films, LLC | Machete Kills |
| 953 | Music License | WB Music Corp. | Trailer/Synchronization License | July 30, 2013 | Open Road Films, LLC | Machete Kills |
| 954 | Music License | Rocket Racing Rebels Publishing, L.P. | Motion Picture Trailer License - Combined Synchronization/Master | May 10, 2013 | Open Road Films, LLC | Machete Kills |
| 955 | Music License | Music Plugger Inc. | Combined Synchronization and Master Use License Agreement | September 26, 2013 | Open Road Films, LLC | Machete Kills |
| 956 | Music License | Static Music, Inc. | License Agreement | October 10, 2013 | Open Road Films, LLC | Machete Kills |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 957 | Music License | Weathermaker Music, LLC | Master Use License Agreement | September 11, 2013 | Open Road Films, LLC | Machete Kills |
| 958 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | October 13, 2013 | Open Road Films, LLC | Machete Kills |
| 959 | Music License | Rocket Racing Rebels Publishing, L.P. | Combined Synchronization and Master Use License Agreement | July 24, 2013 | Open Road Films, LLC | Machete Kills |
| 960 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | August 26, 2013 | Open Road Films, LLC | Machete Kills |
| 961 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | September 18, 2013 | Open Road Films, LLC | Machete Kills |
| 962 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | July 24, 2013 | Open Road Films, LLC | Machete Kills |
| 963 | Music License | Non-Stop Music Library, LC | Syncrhonization and Master Recording License | September 3, 2013 | Open Road Films, LLC | Machete Kills |
| 964 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | August 26, 2013 | Open Road Films, LLC | Machete Kills |
| 965 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | August 26, 2013 | Open Road Films, LLC | Machete Kills |
| 966 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | July 24, 2013 | Open Road Films, LLC | Machete Kills |
| 967 | Music License | Louder Productions LLC | Combined Synchronization and Master Use License Agreement | September 26, 2013 | Open Road Films, LLC | Machete Kills |
| 968 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | September 26, 2013 | Open Road Films, LLC | Machete Kills |
| 969 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | September 26, 2018 | Open Road Films, LLC | Machete Kills |
| 970 | Music License | Antic Inc. d/b/a Music Library | Combined Synchronization and Master Use License Agreement | July 24, 2013 | Open Road Films, LLC | Machete Kills |
| 971 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | September 19, 2013 | Open Road Films, LLC | Machete Kills |
| 972 | Music License | Rhino Entertainment Company, a Warner Music Group Company | Sound Recording Synchronization License | July 3, 2017 | Open Road Films, LLC | Marshall |
| 973 | Music License | Nasul Lee | Synchronization License Agreement | June 8, 2017 | Open Road Films, LLC | Marshall |
| 974 | Music License | Jabari Rayford | Synchronization License Agreement | June 8, 2017 | Open Road Films, LLC | Marshall |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 975 | Music License | Robert Gueringer | Synchronization License Agreement | June 8, 2017 | Open Road Films, LLC | Marshall |
| 976 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | July 5, 2017 | Open Road Films, LLC | Marshall |
| 977 | Music License | Christopher Meesen | Synchronization License Agreement | June 8, 2017 | Open Road Films, LLC | Marshall |
| 978 | Music License | Ohana Island Inc. | Synchronization License Agreement | June 8, 2017 | Open Road Films, LLC | Marshall |
| 979 | Music License | The Hit House LLC | Combined Synchronization and Master Use License Agreement | June 9, 2017 | Open Road Films, LLC | Marshall |
| 980 | Music License | Angry Mob Music, LLC | Synchronization and Sound Recording License | June 8, 2017 | Open Road Films, LLC | Marshall |
| 981 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | September 7, 2017 | Open Road Films, LLC | Marshall |
| 982 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | September 12, 2017 | Open Road Films, LLC | Marshall |
| 983 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | September 21, 2017 | Open Road Films, LLC | Marshall |
| 984 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | September 7, 2017 | Open Road Films, LLC | Marshall |
| 985 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | September 7, 2018 | Open Road Films, LLC | Marshall |
| 1020 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | February 13, 2018 | Open Road Films, LLC | Midnight Sun |
| 1021 | Music License | Domino Publishing Company Limited | General Terms and Conditions | February 22, 2017 | Open Road Films, LLC | Midnight Sun |
| 1022 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | December 14, 2017 | Open Road Films, LLC | Midnight Sun |
| 1023 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | February 8, 2018 | Open Road Films, LLC | Midnight Sun |
| 1024 | Music License | Hollywood Records, Inc. | Master Use License | February 9, 2018 | Open Road Films, LLC | Midnight Sun |
| 1025 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | February 13, 2018 | Open Road Films, LLC | Midnight Sun |
| 1026 | Music License | Glassnote Entertainment Group LLC | Master Use License Agreement | February 8, 2017 | Open Road Films, LLC | Midnight Sun |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1027 | Music License | 615 Music Library, LLC | Synchronization and Master Recording License | January 11, 2018 | Open Road Films, LLC | Midnight Sun |
| 1028 | Music License | Alibi Music, LP | Combined Synchronization and Master Use License Agreement | February 8, 2017 | Open Road Films, LLC | Midnight Sun |
| 1029 | Music License | Sound Cellar LLC | Combined Synchronization and Master Use License Agreement | February 8, 2017 | Open Road Films, LLC | Midnight Sun |
| 1030 | Music License | Domino Publishing Company Limited | General Terms and Conditions | February 22, 2017 | Open Road Films, LLC | Midnight Sun |
| 1031 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Midnight Sun |
| 1032 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | December 14, 2017 | Open Road Films, LLC | Midnight Sun |
| 1033 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | December 14, 2017 | Open Road Films, LLC | Midnight Sun |
| 1034 | Music License | Make It Rain, LLC | Combined Synchronization and Master Use License Agreement | November 28, 2017 | Open Road Films, LLC | Midnight Sun |
| 1035 | Music License | Consumerdig Inc./Torque Design | Combined Synchronization and Master Use License Agreement | December 14, 2017 | Open Road Films, LLC | Midnight Sun |
| 1036 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | November 28, 2017 | Open Road Films, LLC | Midnight Sun |
| 1037 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | March 28, 2016 | Open Road Films, LLC | Mother's Day |
| 1038 | Music License | Non-Stop Music Library, LC | Synchronization and Master Recording License | April 13, 2016 | Open Road Films, LLC | Mother's Day |
| 1039 | Music License | Steve Busch | Combined Synchronization and Master Use License Agreement | March 15, 2016 | Open Road Films, LLC | Mother's Day |
| 1040 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | March 28, 2016 | Open Road Films, LLC | Mother's Day |
| 1041 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | April 21, 2016 | Open Road Films, LLC | Mother's Day |
| 1042 | Music License | Sony Music Entertainment | Letter Agreement | May 11, 2016 | Open Road Films, LLC | Mother's Day |
| 1043 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | April 11, 2016 | Open Road Films, LLC | Mother's Day |
| 1044 | Music License | Kobalt Music Publishing America, Inc. | Synchronisation License | April 5, 2016 | Open Road Films, LLC | Mother's Day |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1045 | Music License | Warner Music Corp. | Trailer/Synchronization License | April 4, 2016 | Open Road Films, LLC | Mother's Day |
| 1046 | Music License | Universal Music Enterprises, a division of UMG Recording, Inc. | Letter Agreement re Mother's Day Motion Picture Trailer (Universal Project No. 64569) | April 1, 2016 | Open Road Films, LLC | Mother's Day |
| 1047 | Music License | Sony/ATV Music Publishing LLC | Synchronization License Agreement | April 26, 2016 | Open Road Films, LLC | Mother's Day |
| 1048 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | April 12, 2016 | Open Road Films, LLC | Mother's Day |
| 1049 | Music License | Winco Global Music | Combined Synchronization and Master Use License Agreement | March 28, 2016 | Open Road Films, LLC | Mother's Day |
| 1050 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | April 1, 2016 | Open Road Films, LLC | Mother's Day |
| 1051 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | March 28, 2016 | Open Road Films, LLC | Mother's Day |
| 1052 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | March 15, 2016 | Open Road Films, LLC | Mother's Day |
| 1053 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | March 28, 2016 | Open Road Films, LLC | Mother's Day |
| 1054 | Music License | Zync Music Group LLC | Combined Synchronization and Master Use License Agreement | March 25, 2016 | Open Road Films, LLC | Mother's Day |
| 1055 | Music License | Zync Music Group LLC | Combined Synchronization and Master Use License Agreement | February 3, 2016 | Open Road Films, LLC | Mother's Day |
| 1056 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | April 12, 2016 | Open Road Films, LLC | Mother's Day |
| 1057 | Music License | Kobalt Music Publishing America, Inc. | Synchronisation License | February 23, 2016 | Open Road Films, LLC | Mother's Day |
| 1058 | Music License | Songs Music Publishing, LLC | Synchronization and Performance License | February 16, 2016 | Open Road Films, LLC | Mother's Day |
| 1059 | Music License | Universal Music Corp., Songs of Universal, Inc., and Universal Tunes, a division of Songs of Universal, Inc. | Motion Picture Trailer Synchronization Rights License | March 30, 2016 | Open Road Films, LLC | Mother's Day |
| 1060 | Music License | WB Music Corp. (ASCAP) | Trailer/Synchronization License | February 12, 2016 | Open Road Films, LLC | Mother's Day |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1061 | Music License | Universal Music Enterprises, a division of UMG Recording, Inc. | Letter Agreement re Mother's Day Motion Picture Trailer (Universal Project No. 64569) | February 12, 2016 | Open Road Films, LLC | Mother's Day |
| 1062 | Music License | Sugaroo! LLC | Synchronization License Agreement | February 3, 2016 | Open Road Films, LLC | Mother's Day |
| 1063 | Music License | Alibi Music LP | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1064 | Music License | Alibi Music LP | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 23, 2014 | Open Road Films, LLC | Nightcrawler |
| 1065 | Music License | Antic Inc. dba Posthaste Music Library | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1066 | Music License | Associated Production Music, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1067 | Music License | Audiomachine | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 14, 2014 | Open Road Films, LLC | Nightcrawler |
| 1068 | Music License | Audiomachine | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1069 | Music License | Audiomachine | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1070 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | August 5, 2014 | Open Road Films, LLC | Nightcrawler |
| 1071 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | August 28, 2014 | Open Road Films, LLC | Nightcrawler |
| 1072 | Music License | Confidential Music, Inc. | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1073 | Music License | Constantin Music GmbH | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | July 14, 2014 | Open Road Films, LLC | Nightcrawler |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1074 | Music License | Constantin Music Verlags GmbH | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | July 14, 2014 | Open Road Films, LLC | Nightcrawler |
| 1075 | Music License | David Edward Asthma dba Spunkshine Productions | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1076 | Music License | Distortion Partnership LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | Septembe r 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1077 | Music License | Distortion Partnership LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 14, 2014 | Open Road Films, LLC | Nightcrawler |
| 1078 | Music License | Garrett Whoosh, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 9, 2014 | Open Road Films, LLC | Nightcrawler |
| 1079 | Music License | Hi-Finesse Music and Sound LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | Septembe r 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1080 | Music License | Hi-Finesse Music and Sound LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1081 | Music License | John F. Cantu | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 17, 2014 | Open Road Films, LLC | Nightcrawler |
| 1082 | Music License | John F. Cantu | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1083 | Music License | Massive Noise Machine | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1084 | Music License | Methodic Doubt Music, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1085 | Music License | Montage Music, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1086 | Music License | Montage Music, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 9, 2014 | Open Road Films, LLC | Nightcrawler |
| 1087 | Music License | Montage Music, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1088 | Music License | Moss Landing | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1089 | Music License | Moss Landing | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | July 15, 2014 | Open Road Films, LLC | Nightcrawler |
| 1090 | Music License | Moss Landing | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 9, 2014 | Open Road Films, LLC | Nightcrawler |
| 1091 | Music License | Moss Landing | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1092 | Music License | Music Beyond, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 9, 2014 | Open Road Films, LLC | Nightcrawler |
| 1093 | Music License | Music Beyond, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1094 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | October 22, 2014 | Open Road Films, LLC | Nightcrawler |
| 1095 | Music License | Phantom Power LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 9, 2014 | Open Road Films, LLC | Nightcrawler |
| 1096 | Music License | Phantom Power LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1097 | Music License | Pitch Hammer Music, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 2, 2014 | Open Road Films, LLC | Nightcrawler |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1098 | Music License | Redcola LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1099 | Music License | Robert Etoll Productions, Inc. | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 14, 2014 | Open Road Films, LLC | Nightcrawler |
| 1100 | Music License | Robert Etoll Productions, Inc. | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 14, 2014 | Open Road Films, LLC | Nightcrawler |
| 1101 | Music License | Scorebird Music, Inc. | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 15, 2014 | Open Road Films, LLC | Nightcrawler |
| 1102 | Music License | Songs of Universal, Inc. on behalf of U Can't Teach Bein the Shhh, Inc. | Motion Picture Trailer Synchronization Rights License | October 28, 2014 | Open Road Films, LLC | Nightcrawler |
| 1103 | Music License | Sonic Symphony Productions | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1104 | Music License | Sonic Symphony Productions | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 22, 2014 | Open Road Films, LLC | Nightcrawler |
| 1105 | Music License | Sonic Symphony Productions | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1106 | Music License | Sony/ATV Music Publishing, LLC | Synchronization License Agreement (Film/Trailer) | October 24, 2014 | Open Road Films, LLC | Nightcrawler |
| 1107 | Music License | Sony/ATV Music Publishing, LLC | Synchronization License Agreement (Film/Trailer) | October 24, 2014 | Open Road Films, LLC | Nightcrawler |
| 1108 | Music License | Street Quality Entertainment Ltd. | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | July 15, 2014 | Open Road Films, LLC | Nightcrawler |
| 1109 | Music License | Switch Entertainment, Inc. | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1110 | Music License | Synchronic LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 24, 2014 | Open Road Films, LLC | Nightcrawler |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1111 | Music License | Synchronic LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1112 | Music License | Universal Music Enterprises, a division of UMG Recordings, Inc. | Letter Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1113 | Music License | Universal Music Enterprises, a division of UMG Recordings, Inc. | Letter Agreement | September 2, 2014 | Open Road Films, LLC | Nightcrawler |
| 1114 | Music License | WB Music Corp., c/o Warner/Chappell Music, Inc. | Trailer Synchronization License | October 17, 2014 | Open Road Films, LLC | Nightcrawler |
| 1115 | Music License | Zootorian Productions | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1116 | Music License | Associated Production Music, LLC | Invoice/Synchronization & Master License | December 17, 2013 | Open Road Films, LLC | Nut Job |
| 1117 | Music License | Alloy Tracks | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Nut Job |
| 1118 | Music License | Music Plugger Inc. | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 11, 2013 | Open Road Films, LLC | Nut Job |
| 1119 | Music License | Butamuse | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1120 | Music License | Robert Etoll Productions, Inc. | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2013 | Open Road Films, LLC | Nut Job |
| 1121 | Music License | Selectracks, Inc. | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1122 | Music License | Alibi Music LP | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2014 | Open Road Films, LLC | Nut Job |
| 1123 | Music License | Alibi Music LP | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Nut Job |
| 1124 | Music License | Universal Music Enterprises, a division of UMG Recordings, Inc. | Letter Agreement | October 29, 2013 | Open Road Films, LLC | Nut Job |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1125 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | October 14, 2013 | Open Road Films, LLC | Nut Job |
| 1126 | Music License | D Ranger Publishing | Synchronization License | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1127 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | October 23, 2013 | Open Road Films, LLC | Nut Job |
| 1128 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | October 23, 2013 | Open Road Films, LLC | Nut Job |
| 1129 | Music License | Inside Passage Music | The Nut Job - Trailers/Advertising - Synchronization License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1130 | Music License | Inside Passage Music | The Nut Job - Trailers/Advertising - Synchronization License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1131 | Music License | Tomas Costanza / Razor and the Wolf Music | The Nut Job - Trailers/Advertising - Synchronization License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1132 | Music License | Songs Music Publishing, LLC | Synchronization and Performance License | October 1, 2013 | Open Road Films, LLC | Nut Job |
| 1133 | Music License | Universal Music Corporation on behalf of itself and Mayday Malone | Motion Picture Trailer Synchronization Rights License | October 8, 2013 | Open Road Films, LLC | Nut Job |
| 1134 | Music License | Audiomachine | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | January 3, 2014 | Open Road Films, LLC | Nut Job |
| 1135 | Music License | Moss Landing | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2013 | Open Road Films, LLC | Nut Job |
| 1136 | Music License | Before You Exit, LLC | The Nut Job - Trailers/Advertising - Master Use License Agreement | January 8, 2014 | Open Road Films, LLC | Nut Job |
| 1137 | Music License | Before You Exit, LLC | The Nut Job - Trailers/Advertising - Synchronization License Agreement | January 8, 2014 | Open Road Films, LLC | Nut Job |
| 1138 | Music License | Imagem Music | Synchronization License Agreement | January 31, 2014 | Open Road Films, LLC | Nut Job |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1139 | Music License | Hi-Finesse Music and Sound LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 26, 2013 | Open Road Films, LLC | Nut Job |
| 1140 | Music License | Distortion Partnership LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1141 | Music License | Music Beyond, LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2013 | Open Road Films, LLC | Nut Job |
| 1142 | Music License | J Trax LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1143 | Music License | Extreme Group Holdings LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | January 9, 2014 | Open Road Films, LLC | Nut Job |
| 1144 | Music License | Immediate Music LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Nut Job |
| 1145 | Music License | Associated Production Music, LLC | Invoice/Synchronization & Master License | December 20, 2013 | Open Road Films, LLC | Nut Job |
| 1146 | Music License | Side Action Sound | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 11, 2013 | Open Road Films, LLC | Nut Job |
| 1147 | Music License | Musikvergnuegen dba Beyond | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1148 | Music License | Hi-Finesse Music and Sound LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Nut Job |
| 1149 | Music License | Grand Slam Music Inc. | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2013 | Open Road Films, LLC | Nut Job |
| 1150 | Music License | Audiomachine | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Nut Job |
| 1151 | Music License | Taming Bear Publishing | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | January 9, 2014 | Open Road Films, LLC | Nut Job |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1152 | Music License | Pigfactory USA LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2013 | Open Road Films, LLC | Nut Job |
| 1153 | Music License | Ear Conundrum | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Nut Job |
| 1154 | Music License | Music Plugger Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1155 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | September 18, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1156 | Music License | BMG Production Music, Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1157 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | January 4, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1158 | Music License | Warner/Chappell Music, Inc. | Trailer Synchronization License | January 30, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1159 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1160 | Music License | Will Cook for Dough Inc. | The Nut Job 2 - Trailers/Advertising - Synchronization License Agreement | December 2, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1161 | Music License | Warner/Chappell Music, Inc. | Trailer Synchronization License | December 15, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1162 | Music License | Walt Disney Music Company | Invoice - "The Nut Job 2 Trailer / Dumb" | August 10, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1163 | Music License | Secret Road Music Services, Inc. | Film Trailer Master Use License | January 23, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1164 | Music License | Secret Road Music Publishing, Inc. | Film Trailer Publishing License | January 23, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1165 | Music License | Associated Production Music, LLC | Invoice/Synchronization & Master License | May 15, 2017 | Open Road Films, LLC | Nut Job 2 |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1166 | Music License | Extreme Production Music | License Agreement | January 5, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1167 | Music License | Warner/Chappell Music, Inc. | Trailer Synchronization License | January 30, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1168 | Music License | Pitch Hammer Music, LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1169 | Music License | X-It Music Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1170 | Music License | RPM MSC, Inc. | The Nut Job 2 - Trailers/Advertising - Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1171 | Music License | RPM MSC, Inc. | The Nut Job 2 - Trailers/Advertising - Master Use License Agreement | December 2, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1172 | Music License | Ole Media Management L.P. dba 5 Alarm Music | Non-Exclusive Synchronization / Master Use License Agreement | July 26, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1173 | Music License | Drive Music Publishing, Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1174 | Music License | Secret Road Music Services, Inc. | Film Trailer Master Use License | January 23, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1175 | Music License | Peermusic III, Ltd.; Peer-Southern Productions, Inc. | Music Synchronization License | January 6, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1176 | Music License | Secret Road Music Publishing, Inc. | Film Trailer Publishing License | January 23, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1177 | Music License | Will Cook for Dough Inc. | The Nut Job 2 - Trailers/Advertising - Synchronization License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1178 | Music License | Audiomachine | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1179 | Music License | Audiomachine | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1180 | Music License | Make it Rain, LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1181 | Music License | Haven Creative, Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1182 | Music License | Phantom Power LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1183 | Music License | Montage Music | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1184 | Music License | Alibi Music LP | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | March 28, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1185 | Music License | Static Music, Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1186 | Music License | Synchronic LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1187 | Music License | Synchronic LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1188 | Music License | Songs to Your Eyes Ltd. | The Nut Job 2 - Trailers/Advertising - Combined | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1189 | Music License | Alloy Tracks LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1190 | Music License | Robert Etoll Productions, Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1191 | Music License | Hi-Finesse Music and Sound LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1192 | Music License | Audio Brewery LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1193 | Music License | Phantom Power LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1194 | Music License | Robert Etoll Productions, Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1195 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | September 18, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1196 | Music License | Seven Summits Music OBO Itself and Rain Company | Synchronization License | August 4, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1197 | Music License | Painted Desert Music Corp. (BMI) | Synchronization License #21257 | August 22, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1198 | Music License | Extreme Production Music | License Agreement | January 5, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1199 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | January 4, 2017 | Open Road Films, LLC | Nut Job 2 |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1200 | Music License | Warner/Chappell Music, Inc. | Trailer Synchronization License | January 30, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1201 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1202 | Music License | Warner/Chappell Music, Inc. | Trailer Synchronization License | December 15, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1203 | Music License | Extreme Production Music | License Agreement | January 5, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1204 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | January 4, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1205 | Music License | New Razor & Tie Enterprises, LLC | Synchronization and Master Use License | August 2, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1206 | Music License | Seven Summits Music OBO Itself and Rain Company | Synchronization License | August 4, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1207 | Music License | Secret Road Music Services, Inc. | Film Trailer Master Use License | January 23, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1208 | Music License | Secret Road Music Publishing, Inc. | Film Trailer Publishing License | January 23, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1209 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | August 25, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1210 | Music License | Warner/Chappell Music, Inc. | Trailer Synchronization License | December 15, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1211 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | August 19, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1212 | Music License | Universal Music Enterprises | License Agreement | September 4, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1213 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1214 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | May 28, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1215 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | September 22, 2015 | Open Road Films, LLC | Rock the Kasbah |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1216 | Music License | Associated Production Music LLC | Synchronization & Master License | August 27, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1217 | Music License | Sencit Music LLC | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1218 | Music License | Kobalt Music Publishing America, Inc. | Synchronization License | August 25, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1219 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | July 15, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1220 | Music License | Warner-Tamerlane Publishing Corp. OBO Golden Syrup Music | Trailer Synchronization License | June 16, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1221 | Music License | Sony Music Entertainment | License Agreement | June 26, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1222 | Music License | RZO Music, Inc. dba Arzo Publishing obo Jones Music America | License Agreement | May 28, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1223 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization Use License | June 16, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1224 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Audiovisual Work) | November 5, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1225 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization Use License | January 13, 2016 | Open Road Films, LLC | Rock the Kasbah |
| 1226 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | July 17, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1227 | Music License | RZO Music, Inc. dba Arzo Publishing obo Jones Music America | Licnese Agreement | October 5, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1228 | Music License | Non-Stop Music Library, LC co Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | June 11, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1229 | Music License | Universal Music Corp., Songs of Universal Inc. and Universal Tunes | Motion Picture Trailer Synchronization Rights License | October 27, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1230 | Music License | Winco Global Music | Combined Synchronization and Master Use License Agreement | September 24, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1231 | Music License | Associated Production Music LLC | Synchronization & Master License | October 26, 2015 | Open Road Films, LLC | Rock the Kasbah |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1232 | Music License | WB Music Corp. c/o Warner/Chappell Music, Inc. | Trailer Synchronization License | September 3, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1233 | Music License | Jensens Sound Generations LLC | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 11, 2014 | Open Road Films, LLC | Rosewater |
| 1234 | Music License | Lucky 13 Music | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 7, 2014 | Open Road Films, LLC | Rosewater |
| 1235 | Music License | Lucky 13 Music | Invoice/License for Music Cue Use | November 7, 2014 | Open Road Films, LLC | Rosewater |
| 1236 | Music License | Robert Etoll Productions, Inc. | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 7, 2014 | Open Road Films, LLC | Rosewater |
| 1237 | Music License | Robert Etoll Productions, Inc. | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1238 | Music License | Trailer Park | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 5, 2014 | Open Road Films, LLC | Rosewater |
| 1239 | Music License | Methodic Doubt Music, LLC | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1240 | Music License | Sparks and Shadows LLC | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 7, 2014 | Open Road Films, LLC | Rosewater |
| 1241 | Music License | South Fifth Avenue Publishing; Howe Records, LLC | Synchronization and Master Agreement | December 17, 2014 | Open Road Films, LLC | Rosewater |
| 1242 | Music License | Structure Music | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 11, 2014 | Open Road Films, LLC | Rosewater |
| 1243 | Music License | Jensens Sound Generations LLC | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1244 | Music License | Audiomachine | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 7, 2014 | Open Road Films, LLC | Rosewater |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1245 | Music License | Audiomachine | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1246 | Music License | Lucky 13 Music | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1247 | Music License | Lucky 13 Music | Invoice/License for Music Cue Use | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1248 | Music License | Make it Rain, LLC dba Ninja Tracks | Master Use & Synchronization License | September 4, 2014 | Open Road Films, LLC | Rosewater |
| 1249 | Music License | Soundscapes Publishing, Inc. | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1250 | Music License | Montage Music | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 11, 2014 | Open Road Films, LLC | Rosewater |
| 1251 | Music License | Phantom Power LLC | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 11, 2014 | Open Road Films, LLC | Rosewater |
| 1252 | Music License | Pitch Hammer Music, LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 25, 2014 | Open Road Films, LLC | Sabotage |
| 1253 | Music License | Music Beyond LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 21, 2014 | Open Road Films, LLC | Sabotage |
| 1254 | Music License | Synchronic LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 24, 2014 | Open Road Films, LLC | Sabotage |
| 1255 | Music License | X-IT Music Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 5, 2014 | Open Road Films, LLC | Sabotage |
| 1256 | Music License | Music Beyond LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2014 | Open Road Films, LLC | Sabotage |
| 1257 | Music License | Audiomachine | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1258 | Music License | Hi-Finess Music and Sound LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 22, 2014 | Open Road Films, LLC | Sabotage |
| 1259 | Music License | Heyday Media Group, LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 4, 2014 | Open Road Films, LLC | Sabotage |
| 1260 | Music License | Sony/ATV Music Publishing LLC | Music Reproduction and "Synchronization" License for Motion Picture "Trailers" | February 11, 2014 | Open Road Films, LLC | Sabotage |
| 1261 | Music License | Heyday Media Group, LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 4, 2014 | Open Road Films, LLC | Sabotage |
| 1262 | Music License | Riptide Music Inc. | Non-Exclusive Composition & Master Recording Synchronization License Agreement | March 7, 2014 | Open Road Films, LLC | Sabotage |
| 1263 | Music License | Soundscapes Publishing, Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1264 | Music License | John F. Cantu | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 14, 2014 | Open Road Films, LLC | Sabotage |
| 1265 | Music License | Robert Etoll Productions, Inc. | Believe - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 4, 2013 | Open Road Films, LLC | Sabotage |
| 1266 | Music License | Audiomachine | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 4, 2014 | Open Road Films, LLC | Sabotage |
| 1267 | Music License | Audiomachine | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 28, 2014 | Open Road Films, LLC | Sabotage |
| 1268 | Music License | Make it Rain, LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 4, 2014 | Open Road Films, LLC | Sabotage |
| 1269 | Music License | Soundscapes Publishing, Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 25, 2014 | Open Road Films, LLC | Sabotage |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1270 | Music License | J Trax LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1271 | Music License | Songs to Your Eyes LTD. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 4, 2014 | Open Road Films, LLC | Sabotage |
| 1272 | Music License | X-IT Music Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement - Addendum to Original Agreement - Additional Timings | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1273 | Music License | X-IT Music Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1274 | Music License | Lounder Productions LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 25, 2014 | Open Road Films, LLC | Sabotage |
| 1275 | Music License | Methodic Doubt Music, LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1276 | Music License | Sebastian Rocca | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 25, 2014 | Open Road Films, LLC | Sabotage |
| 1277 | Music License | Make it Rain, LLC | Music Use & Synchronization License | December 4, 2013 | Open Road Films, LLC | Sabotage |
| 1278 | Music License | Digihearit? Inc dba Updown Sound | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1279 | Music License | Moss Landing | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 24, 2014 | Open Road Films, LLC | Sabotage |
| 1280 | Music License | Audiomachine | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 21, 2014 | Open Road Films, LLC | Sabotage |
| 1281 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | March 22, 2014 | Open Road Films, LLC | Sabotage |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1282 | Music License | Creative Soundscapes, Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1283 | Music License | Crash Pad Music LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1284 | Music License | Bidighearit? Inc | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 14, 2014 | Open Road Films, LLC | Sabotage |
| 1285 | Music License | Grand Slam Music Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 25, 2014 | Open Road Films, LLC | Sabotage |
| 1286 | Music License | Non Stop Music Library, L.C. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1287 | Music License | Hi-Finess Music and Sound LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2013 | Open Road Films, LLC | Sabotage |
| 1288 | Music License | Robert Etoll Productions, Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1289 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | February 28, 2014 | Open Road Films, LLC | Sabotage |
| 1290 | Music License | Hi-Finess Music and Sound LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 4, 2014 | Open Road Films, LLC | Sabotage |
| 1291 | Music License | DP Music Production, LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1292 | Music License | Montage Music | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1293 | Music License | Montage Music | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1294 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | March 7, 2014 | Open Road Films, LLC | Sabotage |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1295 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1296 | Music License | Make it Rain, LLC | Master Use/Synchronization License Agreement | March 1, 2014 | Open Road Films, LLC | Sabotage |
| 1297 | Music License | Massive Noice Machine | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1298 | Music License | Hi-Finess Music and Sound LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 5, 2014 | Open Road Films, LLC | Sabotage |
| 1299 | Music License | Make it Rain, LLC | Master Use/Synchronization License Agreement | December 4, 2013 | Open Road Films, LLC | Sabotage |
| 1300 | Music License | Moss Landing | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1301 | Music License | Pfeifer Broz Music, Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1302 | Music License | Southern Music Publishing Co. | Music Synchronization License | April 27, 2018 | Open Road Films, LLC | Show Dogs |
| 1303 | Music License | Bridgeport Music Inc. | Music Publishing Synchronization and Performing License | April 16, 2018 | Open Road Films, LLC | Show Dogs |
| 1304 | Music License | Alibi Music LP | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2018 | Open Road Films, LLC | Show Dogs |
| 1305 | Music License | BMG Productions Music, Inc. | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2018 | Open Road Films, LLC | Show Dogs |
| 1306 | Music License | Pusher LLC | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2018 | Open Road Films, LLC | Show Dogs |
| 1307 | Music License | Shelly Bay Music LLC o/b/o Tommy Boy Music, Inc. | Master Use License | November 28, 2017 | Open Road Films, LLC | Show Dogs |
| 1308 | Music License | Hi-Finesse Music and Sound LLC | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2018 | Open Road Films, LLC | Show Dogs |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1309 | Music License | Montage Music | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2018 | Open Road Films, LLC | Show Dogs |
| 1310 | Music License | Non-Stop Music Library LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | May 15, 2018 | Open Road Films, LLC | Show Dogs |
| 1311 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | January 23, 2018 | Open Road Films, LLC | Show Dogs |
| 1312 | Music License | Spirint One Music, Inc. o/b/o Songs of Global Entertainment (BMI) o/b/o Global Talent Publishing Ltd. | Agreement | February 2, 2018 | Open Road Films, LLC | Show Dogs |
| 1313 | Music License | Wardlaw Banks Limited | Synchronisation License | | Open Road Films, LLC | Show Dogs |
| 1314 | Music License | Extreme Production Music | Agreement | January 8, 2018 | Open Road Films, LLC | Show Dogs |
| 1315 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | January 11, 2018 | Open Road Films, LLC | Show Dogs |
| 1316 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | March 24, 2018 | Open Road Films, LLC | Show Dogs |
| 1317 | Music License | Rhino Entertainment Company | Sound Recording Synchronization | March 23, 2018 | Open Road Films, LLC | Show Dogs |
| 1318 | Music License | Extreme Production Music | Agreement | March 12, 2018 | Open Road Films, LLC | Show Dogs |
| 1319 | Music License | Extreme Production Music | Agreement | February 20, 2018 | Open Road Films, LLC | Show Dogs |
| 1320 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | March 12, 2018 | Open Road Films, LLC | Show Dogs |
| 1322 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | March 12, 2018 | Open Road Films, LLC | Show Dogs |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1323 | Music License | Agreement | Extreme Production Music | April 25, 2018 | Open Road Films, LLC | Show Dogs |
| 1324 | Music License | Agreement | Extreme Production Music | March 26, 2018 | Open Road Films, LLC | Show Dogs |
| 1325 | Music License | Dream Art Music, LLC | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Show Dogs |
| 1326 | Music License | Synchronic LLC | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Show Dogs |
| 1327 | Music License | Montage Music | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Show Dogs |
| 1328 | Music License | Robert Etoll Productions, Inc. | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Show Dogs |
| 1329 | Music License | Synchronic LLC | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Show Dogs |
| 1330 | Music License | Garrettwhoosh, LLC | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Show Dogs |
| 1331 | Music License | Granite Productions Inc. | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Show Dogs |
| 1332 | Music License | KNF Productions Inc. | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Show Dogs |
| 1333 | Music License | Non-Stop Music Library, LC | Synchronization and Master Recording License | January 31, 2013 | Open Road Films, LLC | Side Effects |
| 1334 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | January 31, 2013 | Open Road Films, LLC | Side Effects |
| 1335 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | January 29, 2013 | Open Road Films, LLC | Side Effects |
| 1336 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | January 31, 2013 | Open Road Films, LLC | Side Effects |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1337 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | January 30, 2013 | Open Road Films, LLC | Side Effects |
| 1338 | Music License | Cinetrax, Inc. | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1339 | Music License | KAP Music LLC | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1340 | Music License | Musikvergnuegen dba Beyond | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1341 | Music License | Stephen Sounder/Massive Noise Machine | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1342 | Music License | Audiomachine | Combined Synchronization and Master Use License | January 22, 2013 | Open Road Films, LLC | Side Effects |
| 1343 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License | January 18, 2013 | Open Road Films, LLC | Side Effects |
| 1344 | Music License | Redcola LLC | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1345 | Music License | Montage Music | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1346 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1347 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1348 | Music License | Hammerland Music | Combined Synchronization and Master Use License | January 7, 2013 | Open Road Films, LLC | Side Effects |
| 1349 | Music License | KAP Music LLC | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1350 | Music License | Music Plugger, Inc. | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1351 | Music License | Moss Landing | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1352 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1353 | Music License | Make It Rain, LLC/Ninja Tracks | Master Use & Synchronization License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1354 | Music License | Structure Music | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1355 | Music License | Redcola LLC | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1356 | Music License | Cinetrax, Inc. | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1357 | Music License | Songs of Universal, Inc. of Watern-Barham Music LLC | Motion Picture Trailer Synchronization Rights License | November 2, 2012 | Open Road Films, LLC | Side Effects |
| 1358 | Music License | Warner Bros. Entertainment, Inc. | Letter - Re" "The Hot Gates" from the motion pictures "300"/Master Use Licens for "SIDE EFFECTS"/Trailers | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1359 | Music License | Audiomachine | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1360 | Music License | Warner-Tamerlane Publishing Corp. c/o Warner/Chappell Music, Inc. | Warner/Chappell Music Inc. Trailer Synchronization License | July 23, 2013 | Open Road Films, LLC | Side Effects |
| 1361 | Music License | Un Punedas de Monetas, Inc. | Motion Picture Trailer License - Synchronization | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1362 | Music License | Warner/Chappell Music, Inc. | Warner/Chappell Music Inc. Trailer Synchronization License | July 23, 2013 | Open Road Films, LLC | Side Effects |
| 1363 | Music License | Les Editions la Marguerite | Synchronisation License | September 12, 2013 | Open Road Films, LLC | Side Effects |
| 1364 | Music License | Milan Entertainment, Inc. | Master Use License Agreement | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1365 | Music License | Gaumont SA | Master Use Agreement | September 12, 2013 | Open Road Films, LLC | Side Effects |
| 1366 | Music License | Immediate Music LLC | Synchronization and Master Use License #5915 | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1367 | Music License | Moss Landing | Combined Synchronization and Master Use License | January 7, 2013 | Open Road Films, LLC | Side Effects |
| 1368 | Music License | Linus Lau Music | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1369 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1370 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License | January 22, 2013 | Open Road Films, LLC | Side Effects |
| 1371 | Music License | Redcola LLC | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1372 | Music License | Alibi Music LP | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1373 | Music License | Ronald W. Rinker | Combined Synchronization and Master Use License | January 22, 2013 | Open Road Films, LLC | Side Effects |
| 1374 | Music License | Lock N Load Music LLC | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1375 | Music License | Music Plugger, Inc. | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1376 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1377 | Music License | Audiomachine | Combined Synchronization and Master Use License | October 31, 2012 | Open Road Films, LLC | Side Effects |
| 1378 | Music License | Pusher LLC | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1379 | Music License | Moss Landing | Combined Synchronization and Master Use License | January 22, 2013 | Open Road Films, LLC | Side Effects |
| 1380 | Music License | Audiosocket | Letter - Re: "Side Effects/"Living on Hope"/Mark Petrie Master and Publishing Use/Synchronization License" | February 21, 2013 | Open Road Films, LLC | Side Effects |
| 1381 | Music License | Moss Landing | Combined Synchronization and Master Use License | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1382 | Music License | X-Ray Dog Music, Inc. | Synchronization and Master Use License | January 22, 2013 | Open Road Films, LLC | Side Effects |
| 1383 | Music License | Hammerland Music | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1384 | Music License | Distortion Partnership LLC | Combined Synchronization and Master Use License | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1385 | Music License | Audiomachine | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1386 | Music License | Extreme Group Holdings LLC | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1387 | Music License | Stephen Sounder/Massive Noise Machine | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1388 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1389 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License | February 6, 2013 | Open Road Films, LLC | Side Effects |
| 1390 | Music License | Hammerland Music | Combined Synchronization and Master Use License | February 1, 2013 | Open Road Films, LLC | Side Effects |
| 1391 | Music License | Sonic Symphony Productions | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1392 | Music License | Montage Music | Combined Synchronization and Master Use License | January 7, 2013 | Open Road Films, LLC | Side Effects |
| 1393 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1394 | Music License | Hammerland Music | Combined Synchronization and Master Use License | January 31, 2013 | Open Road Films, LLC | Side Effects |
| 1395 | Music License | X-IT Music Inc. | Combined Synchronization and Master Use License | January 18, 2013 | Open Road Films, LLC | Side Effects |
| 1396 | Music License | Hammerland Music | Combined Synchronization and Master Use License | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1397 | Music License | Position Music | Master/Synchronization Use License Agreement | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1398 | Music License | Warner/Chappell Music, Inc. | Synchronization and Master Recording License | January 31, 2013 | Open Road Films, LLC | Side Effects |
| 1399 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1400 | Music License | Musikvergnuegen dba Beyond | Combined Synchronization and Master Use License | January 22, 2013 | Open Road Films, LLC | Side Effects |
| 1401 | Music License | Audiomachine | Combined Synchronization and Master Use License | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1402 | Music License | Louder Productions LLC | Combined Synchronization and Master Use License | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1403 | Music License | Third Side Music Inc. obo Just Isn't Music Ltd. | Synchronization License | February 4, 2013 | Open Road Films, LLC | Side Effects |
| 1404 | Music License | The Royalty Network, Inc. | Synchronization License Agreement - TV & Internet | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1405 | Music License | Ninja Tune Ltd. | Master Use License Agreement | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1406 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1407 | Music License | Montage Music | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1408 | Music License | Alibi Music LP | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1409 | Music License | Musikvergnuegen DBA Beyond | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1410 | Music License | Synchronic LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1411 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 29, 2012 | Open Road Films, LLC | Silent Hill |
| 1412 | Music License | Hammerland Music | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1413 | Music License | Alibi Music LP | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 10, 2012 | Open Road Films, LLC | Silent Hill |
| 1414 | Music License | Distortion Music & Sound Design | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1415 | Music License | Mocean Pictures LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1416 | Music License | Antic Inc. DBA Posthaste Music Library | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1417 | Music License | Grand Slam Music Inc. | Silent Hill: Revelation 3D - Trailers / Advertising - Combined | September 26, 2012 | Open Road Films, LLC | Silent Hill |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1418 | Music License | Sonic Symphony Productions | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1419 | Music License | Alibi Music LP | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1420 | Music License | Methodic Doubt Music, LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1421 | Music License | Montage Music | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 17, 2012 | Open Road Films, LLC | Silent Hill |
| 1422 | Music License | Synchronic LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 10, 2012 | Open Road Films, LLC | Silent Hill |
| 1423 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License - Worldwide | August 1, 2012 | Open Road Films, LLC | Silent Hill |
| 1424 | Music License | Pitch Hammer Music, LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 5, 2012 | Open Road Films, LLC | Silent Hill |
| 1425 | Music License | Alibi Music LP | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1426 | Music License | Alibi Music LP | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1427 | Music License | Musikvergnuegen DBA Beyond | Silent Hill: Revelation 3D - Trailers / Advertising - Combined | October 8, 2012 | Open Road Films, LLC | Silent Hill |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1428 | Music License | Massive Noise Machine | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 16, 2012 | Open Road Films, LLC | Silent Hill |
| 1429 | Music License | Synchronic LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 17, 2012 | Open Road Films, LLC | Silent Hill |
| 1430 | Music License | Crash Pad Music LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1431 | Music License | Uncommon Culture LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1432 | Music License | Redcola LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 10, 2012 | Open Road Films, LLC | Silent Hill |
| 1433 | Music License | Riptide Music, Inc. | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1434 | Music License | Hi-Finesse Music and Sound LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2012 | Open Road Films, LLC | Silent Hill |
| 1435 | Music License | Synchronic LLC | Agreement | October 11, 2012 | Open Road Films, LLC | Silent Hill |
| 1436 | Music License | Creative Soundscapes, Inc. | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1437 | Music License | Redcola LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined | October 8, 2012 | Open Road Films, LLC | Silent Hill |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1438 | Music License | Capillary Music, Inc | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1439 | Music License | Steez Promo LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1440 | Music License | Audiomachine | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1441 | Music License | Massive Noise Machine | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1442 | Music License | Audiomachine | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 10, 2012 | Open Road Films, LLC | Silent Hill |
| 1443 | Music License | Crash Pad Music LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1444 | Music License | Immediate Music LLC | Synchronization and Master Use License #5916 | October 19, 2012 | Open Road Films, LLC | Silent Hill |
| 1445 | Music License | Redcola LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1446 | Music License | Hammerland Music | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1447 | Music License | X-Ray Dog Music, Inc. | Synchronization and Master Use License | July 30, 2012 | Open Road Films, LLC | Silent Hill |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1448 | Music License | Audiomachine | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 17, 2012 | Open Road Films, LLC | Silent Hill |
| 1449 | Music License | Louder Productions LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 10, 2012 | Open Road Films, LLC | Silent Hill |
| 1450 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | October 29, 2012 | Open Road Films, LLC | Silent Hill |
| 1451 | Music License | DP Music Production, LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1452 | Music License | Pfeifer Brox Music Inc | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1453 | Music License | Montage Music | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1454 | Music License | A. Miles Mosley / Taming Bear Publishing | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 17, 2012 | Open Road Films, LLC | Silent Hill |
| 1455 | Music License | Sonic Symphony Productions | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1456 | Music License | Audiomachine | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1457 | Music License | Extreme Production Music | Agreement | July 31, 2012 | Open Road Films, LLC | Silent Hill |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1458 | Music License | Cinetrax, Inc. | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1499 | Music License | Amphibious Zoo Entertainment Group LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1500 | Music License | Synchronic LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1501 | Music License | Immediate Music LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1502 | Music License | BMG Productions Music, Inc. | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1503 | Music License | Hi-Finesse Music and Sound LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1504 | Music License | Sony/ATV Music Publishing, LLC | Synchronization License Agreement | September 30, 2016 | Open Road Films, LLC | Sleepless |
| 1505 | Music License | Universal Music Enterprises | Agreement | September 28, 2016 | Open Road Films, LLC | Sleepless |
| 1506 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement | September 30, 2016 | Open Road Films, LLC | Sleepless |
| 1507 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | September 27, 2016 | Open Road Films, LLC | Sleepless |
| 1508 | Music License | NW Royalty Consulting LLC | Sleepless - Trailers / Advertising - Synchronization License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1509 | Music License | WB Music Corp. c/o Warner/Chappel Music, Inc. | Trailer Synchronization License | September 27, 2016 | Open Road Films, LLC | Sleepless |
| 1510 | Music License | Alibi Music LP | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1511 | Music License | DP Music Production, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1512 | Music License | Brand X Music, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1513 | Music License | The Hollywood Edge | Single End User License Agreement | | Open Road Films, LLC | Sleepless |
| 1514 | Music License | Montage Music | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1515 | Music License | Sony/ATV Music Publishing, LLC | Synchronization License Agreement | April 21, 2016 | Open Road Films, LLC | Sleepless |
| 1516 | Music License | Audio Network US, Inc. | Audio Network Non-Exclusive License Agreement | March 29, 2017 | Open Road Films, LLC | Sleepless |
| 1517 | Music License | Audio Brewery LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1518 | Music License | Audiomachine | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1519 | Music License | BMG Productions Music, Inc. | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |
| 1520 | Music License | BMG Production Music, Inc. | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |
| 1521 | Music License | Phantom Power LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1522 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | January 4, 2017 | Open Road Films, LLC | Sleepless |
| 1523 | Music License | Alibi Music LP | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |
| 1524 | Music License | Phantom Power LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 20, 2016 | Open Road Films, LLC | Sleepless |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1525 | Music License | Alloy Tracks LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |
| 1526 | Music License | Alibi Music LP | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1527 | Music License | Audio Brewery LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1528 | Music License | Audiomachine | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |
| 1529 | Music License | Audiomachine | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1530 | Music License | Hi-Finesse Music and Sound LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 15, 2016 | Open Road Films, LLC | Sleepless |
| 1531 | Music License | Hi-Finesse Music and Sound LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1532 | Music License | Montage Music | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1533 | Music License | Make it Rain, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1534 | Music License | Sencit Music, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |
| 1535 | Music License | Sencit Music, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1536 | Music License | Synchronic LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1537 | Music License | Synchronic LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1538 | Music License | Sencit Music, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1539 | Music License | Make it Rain, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1540 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1541 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1542 | Music License | Alloy Tracks LLC | Combined Synchronization and Master Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1543 | Music License | Audio Brewery LLC | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1544 | Music License | Audio Precision Design, LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1545 | Music License | Audio Precision Design, LLC | Combined Synchronization and Master Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1546 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1547 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1548 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | August 22, 2016 | Open Road Films, LLC | Snowden |
| 1549 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | July 28, 2016 | Open Road Films, LLC | Snowden |
| 1550 | Music License | Avalon Zero S.a.r.l | Combined Synchronization and Master Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1551 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1552 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1553 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1554 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | August 22, 2016 | Open Road Films, LLC | Snowden |
| 1555 | Music License | Confidential Music, Inc. | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1556 | Music License | Cringe Audio | Combined Synchronization and Master Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1557 | Music License | Gerrit Kinkel Productions, LLC | Combined Synchronization and Master Use License Agreement | July 28, 2016 | Open Road Films, LLC | Snowden |
| 1558 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1559 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1560 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1561 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | September 7, 2016 | Open Road Films, LLC | Snowden |
| 1562 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1563 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | July 28, 2016 | Open Road Films, LLC | Snowden |
| 1564 | Music License | Imagem Production Music LLC | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1565 | Music License | Jensens Sound Generations LLC | Combined Synchronization and Master Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1566 | Music License | Make It Rain, LLC | Combined Synchronization and Master Use License Agreement | August 26, 2016 | Open Road Films, LLC | Snowden |
| 1567 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | July 28, 2016 | Open Road Films, LLC | Snowden |
| 1568 | Music License | Megatrax Production Music | Combined Synchronization and Master Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1569 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1570 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1571 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | August 22, 2016 | Open Road Films, LLC | Snowden |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1572 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1573 | Music License | Music Plugger Inc. | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1574 | Music License | Music Plugger Inc. | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1575 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | April 13, 2016 | Open Road Films, LLC | Snowden |
| 1576 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1577 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | July 27, 2016 | Open Road Films, LLC | Snowden |
| 1578 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1579 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1580 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1581 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | July 27, 2016 | Open Road Films, LLC | Snowden |
| 1582 | Music License | Position Music | Master/Synchronization Use License Agreement | June 14, 2016 | Open Road Films, LLC | Snowden |
| 1583 | Music License | Position Music | Master/Synchronization Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1584 | Music License | Position Music | Master/Synchronization Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1585 | Music License | Position Music | Master/Synchronization Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1586 | Music License | Pusher LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1587 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1588 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1589 | Music License | Riptide Music Group, LLC | Non-Exclusive Composition & Master Recording Synchronization License Agreement | April 14, 2016 | Open Road Films, LLC | Snowden |
| 1590 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | August 22, 2016 | Open Road Films, LLC | Snowden |
| 1591 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1592 | Music License | Score A Score LLC | Combined Synchronization and Master Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1593 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1594 | Music License | Snyder Music, Inc. | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1595 | Music License | Snyder Music, Inc. | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1596 | Music License | Songs To Your Eyes Ltd. | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1597 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1598 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1599 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1600 | Music License | Winco Global Music | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1601 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1602 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | July 27, 2016 | Open Road Films, LLC | Snowden |
| 1624 | Music License | Alloy Tracks LLC | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1625 | Music License | DP Music Production, LLC | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1626 | Music License | Pusher LLC | Combined Synchronization and Master Use License Agreement | July 15, 2015 | Open Road Films, LLC | Spotlight |
| 1627 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | October 27, 2015 | Open Road Films, LLC | Spotlight |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1628 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | July 15, 2015 | Open Road Films, LLC | Spotlight |
| 1629 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | February 8, 2016 | Open Road Films, LLC | Spotlight |
| 1630 | Music License | audiomachine | Combined Synchronization and Master Use License Agreement | October 26, 2015 | Open Road Films, LLC | Spotlight |
| 1631 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | July 27, 2015 | Open Road Films, LLC | Spotlight |
| 1632 | Music License | Louder Prodictions LLC | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1633 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | July 15, 2015 | Open Road Films, LLC | Spotlight |
| 1634 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1635 | Music License | Amphibious Zoo Entertainment Group LLC | Combined Synchronization and Master Use License Agreement | July 15, 2015 | Open Road Films, LLC | Spotlight |
| 1636 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1637 | Music License | Audio Brewery LLC | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1638 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1639 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | July 15, 2015 | Open Road Films, LLC | Spotlight |
| 1640 | Music License | Nicholas Murray | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1641 | Music License | audiomachine | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1642 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1643 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1644 | Music License | Luminary Visions LLC | Combined Synchronization and Master Use License Agreement | December 8, 2015 | Open Road Films, LLC | Spotlight |
| 1645 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1646 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Spotlight |
| 1647 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Spotlight |
| 1648 | Music License | Scorebird Music, Inc. | Combined Synchronization and Master Use License Agreement | November 10, 2015 | Open Road Films, LLC | Spotlight |
| 1649 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | October 27, 2015 | Open Road Films, LLC | Spotlight |
| 1650 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1651 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Spotlight |
| 1652 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | November 9, 2015 | Open Road Films, LLC | Spotlight |
| 1653 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1654 | Music License | Selectracks, Inc. | Master Recording, Synchronization and Performing Rights License | November 11, 2015 | Open Road Films, LLC | Spotlight |
| 1655 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | July 15, 2015 | Open Road Films, LLC | Spotlight |
| 1656 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | October 27, 2015 | Open Road Films, LLC | Spotlight |
| 1657 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Spotlight |
| 1658 | Music License | The Hit House LLC | Combined Synchronization and Master Use License Agreement | December 8, 2015 | Open Road Films, LLC | Spotlight |
| 1659 | Music License | Selectracks, Inc. | Master Recording, Synchronization and Performing Rights License | November 19, 2015 | Open Road Films, LLC | Spotlight |
| 1660 | Music License | Jensens Sound Generations LLC | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1661 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License (Reaction Hit) | October 15, 2015 | Open Road Films, LLC | Spotlight |
| 1662 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | October 27, 2015 | Open Road Films, LLC | Spotlight |
| 1663 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | October 26, 2015 | Open Road Films, LLC | Spotlight |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1664 | Music License | Mark Thomas Hannah d/b/a Boomerang! | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1665 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Spotlight |
| 1666 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License (Titan Hit) | October 15, 2015 | Open Road Films, LLC | Spotlight |
| 1667 | Music License | Mocean Pictures LLC | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 18, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1668 | Music License | Alibi Music LP | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 15, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1669 | Music License | Synchronic LLC | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 3, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1670 | Music License | Luminary Visions LLC | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 9, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1671 | Music License | Selectracks, Inc. | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 11, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1672 | Music License | Dig the Kid LLC | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | May 21, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1673 | Music License | Six-Fifteen Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | September 11, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1674 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | April 3, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1675 | Music License | Audiomachine | The Fluffy Movie - Trailers / Advertising - Combined | April 3, 2014 | Open Road Films, LLC | The Fluffy Movie |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1676 | Music License | X-Ray Dog Music, Inc. | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 3, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1677 | Music License | X-Ray Dog Music, Inc. | Synchronization and Music Use License | May 8, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1678 | Music License | Soundscapes Publishing, Inc. | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 3, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1679 | Music License | Pusher LLC | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 3, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1680 | Music License | Moss Landing | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1681 | Music License | Moss Landing | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1682 | Music License | Phantom Power LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |
| 1683 | Music License | Stephen Souder / Massive Noise Machine | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1684 | Music License | Hi-Finesse Music and Sound LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1685 | Music License | Position Music | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1686 | Music License | Robert Etoll Productions, Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1687 | Music License | Pfeifer Broz Music Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1688 | Music License | Mocean Pictures LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1689 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License | January 9, 2012 | Open Road Films, LLC | The Grey |
| 1690 | Music License | Brand X, Inc. | Synchronization and Master Use License | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1691 | Music License | Alibi Music LP | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1692 | Music License | Audiomachine | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |
| 1693 | Music License | Robert Etoll Productions, Inc. | Synchronization & Master Use License Agreement | September 13, 2011 | Open Road Films, LLC | The Grey |
| 1694 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License | January 24, 2012 | Open Road Films, LLC | The Grey |
| 1695 | Music License | Position Music | Master/Synchronization Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1696 | Music License | Audiomachine | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 20, 2011 | Open Road Films, LLC | The Grey |
| 1697 | Music License | Moss Landing | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1698 | Music License | Phantom Power LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 13, 2011 | Open Road Films, LLC | The Grey |
| 1699 | Music License | Moss Landing | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1700 | Music License | Cinetrax, Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1701 | Music License | Montage Music LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 13, 2011 | Open Road Films, LLC | The Grey |
| 1702 | Music License | Phantom Power LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |
| 1703 | Music License | Pfeifer Broz Music, Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1704 | Music License | Sencit Music, LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1705 | Music License | Riptide Music, Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 2, 2012 | Open Road Films, LLC | The Grey |
| 1706 | Music License | Hi-Finesse Music and Sound LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1707 | Music License | Sencit Music, LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1708 | Music License | Waxploitation Entertainment Group, Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 13, 2011 | Open Road Films, LLC | The Grey |
| 1709 | Music License | Audiomachine | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1710 | Music License | Hammerland Music | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 20, 2012 | Open Road Films, LLC | The Grey |
| 1711 | Music License | Hammerland Music | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1712 | Music License | Hammerland Music | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | The Grey |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1713 | Music License | Daniel Diaz / Anti-Hero | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1714 | Music License | Labrador Entertainment, Inc. / Shock Files | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |
| 1715 | Music License | Moss Landing | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |
| 1716 | Music License | Methodic Doubt Music, LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1717 | Music License | Hi-Finesse Music and Sound LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1718 | Music License | Alibi Music LP | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1719 | Music License | The Rights Workshop | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 13, 2011 | Open Road Films, LLC | The Grey |
| 1720 | Music License | Riptide Music, Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1721 | Music License | Moss Landing | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 13, 2011 | Open Road Films, LLC | The Grey |
| 1722 | Music License | X-It Music Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |
| 1723 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License | December 12, 2011 | Open Road Films, LLC | The Grey |
| 1724 | Music License | Alex Pitschka / Montage Music | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 24, 2012 | Open Road Films, LLC | The Grey |
| 1725 | Music License | Immediate Music LLC | Synchronization and Master Use License #5730 | January 18, 2012 | Open Road Films, LLC | The Grey |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1726 | Music License | Labrador Entertainment, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1727 | Music License | The Audio Group | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1728 | Music License | Make It Rain, LLC d/b/a Ninja Tracks c/o Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 2, 2015 | Open Road Films, LLC | The Gunman |
| 1729 | Music License | Rhino Entertainment Company | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 28, 2015 | Open Road Films, LLC | The Gunman |
| 1730 | Music License | Creeping Death Music (ASCAP) | Synchronization License | February 28, 2015 | Open Road Films, LLC | The Gunman |
| 1731 | Music License | Warner-Tamerland Publishing Corp. c/o Warner/Chappell Music, Inc. | Trailer Synchronization License | March 16, 2015 | Open Road Films, LLC | The Gunman |
| 1732 | Music License | Montage Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1733 | Music License | Immediate Music LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1734 | Music License | X-It Music Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1735 | Music License | Synchronic LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 20, 2015 | Open Road Films, LLC | The Gunman |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1736 | Music License | Audio Brewery LLC | Master/Synchronization Use License Agreement | February 20, 2015 | Open Road Films, LLC | The Gunman |
| 1737 | Music License | Make It Rain, LLC d/b/a Ninja Tracks c/o Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | A Master Use & Synchronization License | March 13, 2015 | Open Road Films, LLC | The Gunman |
| 1738 | Music License | Audiomachine | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1739 | Music License | Brand X Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1740 | Music License | Charles Hart | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1741 | Music License | Pitch Hammer Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1742 | Music License | Sencit Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 10, 2015 | Open Road Films, LLC | The Gunman |
| 1743 | Music License | Robert Etoll Productions, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1744 | Music License | Robert Etoll Productions, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1745 | Music License | Robert Etoll Productions, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1746 | Music License | Hi-Finesse Music and Sound LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1747 | Music License | Alibi Music LP | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1748 | Music License | Gerrit Kinkel Productions, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1749 | Music License | Methodic Doubt Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1750 | Music License | Soundscapes Publishing, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 6, 2015 | Open Road Films, LLC | The Gunman |
| 1751 | Music License | Montage Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1752 | Music License | Audio Brewery LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 10, 2015 | Open Road Films, LLC | The Gunman |
| 1753 | Music License | Position Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1754 | Music License | Position Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1755 | Music License | Antic Inc. DBA Posthaste Music Library | The Gunman - Trailers / Advertising - Combined | March 2, 2015 | Open Road Films, LLC | The Gunman |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1756 | Music License | Jensens Sound Generations LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1757 | Music License | Brand X Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1758 | Music License | Make It Rain, LLC d/b/a Ninja Tracks c/o Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Master Use & Synchronization License | December 8, 2014 | Open Road Films, LLC | The Gunman |
| 1759 | Music License | Audiomachine | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1760 | Music License | Audio Brewery LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1761 | Music License | Beggars Group Media Limited | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 15, 2014 | Open Road Films, LLC | The Gunman |
| 1762 | Music License | The Bicycle Music Company, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 12, 2014 | Open Road Films, LLC | The Gunman |
| 1763 | Music License | Montage Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1764 | Music License | Redcola LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1765 | Music License | Methodic Doubt Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1766 | Music License | Pfeifer Broz Music, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 10, 2015 | Open Road Films, LLC | The Gunman |
| 1767 | Music License | Methodic Doubt Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1768 | Music License | Synchronic LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1769 | Music License | Brand X Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 10, 2015 | Open Road Films, LLC | The Gunman |
| 1770 | Music License | Confidential Music, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 20, 2015 | Open Road Films, LLC | The Gunman |
| 1771 | Music License | Selectracks, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 11, 2015 | Open Road Films, LLC | The Gunman |
| 1772 | Music License | Phantom Power LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 20, 2015 | Open Road Films, LLC | The Gunman |
| 1773 | Music License | Phantom Power LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1774 | Music License | Brand X Music, LLC | The Gunman - Trailers / Advertising - Combined | March 9, 2015 | Open Road Films, LLC | The Gunman |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1775 | Music License | Sencit Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 24, 2015 | Open Road Films, LLC | The Gunman |
| 1776 | Music License | Distortion Music & Sound Design | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1777 | Music License | Hi-Finesse Music and Sound LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1778 | Music License | Alibi Music LP | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 10, 2015 | Open Road Films, LLC | The Gunman |
| 1779 | Music License | Selectracks, Inc. DBA Music Beyond | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1780 | Music License | Hi-Finesse Music and Sound LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 6, 2015 | Open Road Films, LLC | The Gunman |
| 1781 | Music License | DP Music Production, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 2, 2015 | Open Road Films, LLC | The Gunman |
| 1782 | Music License | Soudscapes Publishing, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1783 | Music License | Audiomachine | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1784 | Music License | Hammerland Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1785 | Music License | X-It Music Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 7, 2015 | Open Road Films, LLC | The Gunman |
| 1786 | Music License | Chesky Productions, Inc DBA Manhattan Production Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1787 | Music License | Synchronic LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1788 | Music License | Montage Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 20, 2015 | Open Road Films, LLC | The Gunman |
| 1789 | Music License | Selectracks, Inc. DBA X-Ray Dog Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1790 | Music License | Montage Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 1, 2015 | Open Road Films, LLC | The Gunman |
| 1791 | Music License | Audiomachine | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 20, 2015 | Open Road Films, LLC | The Gunman |
| 1792 | Music License | Selectracks, Inc. DBA Music Beyond | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1793 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1794 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | June 10, 2013 | Open Road Films, LLC | The Host |
| 1795 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | June 10, 2013 | Open Road Films, LLC | The Host |
| 1796 | Music License | Pfeifer Broz Music Inc. | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1797 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1798 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1799 | Music License | Alloy Tracks | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1800 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1801 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1802 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1803 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1804 | Music License | Methodic Doubt Music, LLC | Master & Synchronization License Agreement | February 21, 2013 | Open Road Films, LLC | The Host |
| 1805 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1806 | Music License | Associated Production Music LLC | Combined Synchronization and Master Use License Agreement | February 11, 2013 | Open Road Films, LLC | The Host |
| 1807 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | February 12, 2013 | Open Road Films, LLC | The Host |
| 1808 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | February 29, 2012 | Open Road Films, LLC | The Host |
| 1809 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | March 14, 2013 | Open Road Films, LLC | The Host |
| 1810 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1811 | Music License | Distortion Partnership, LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1812 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1813 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1814 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1815 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1816 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1817 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1818 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1819 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | February 21, 2013 | Open Road Films, LLC | The Host |
| 1820 | Music License | Alloy Tracks | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1821 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1822 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1823 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1824 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1825 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1826 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1827 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1828 | Music License | BMG Rights Management (US) LLC | Synchronization and Performing Rights License | March 7, 2013 | Open Road Films, LLC | The Host |
| 1829 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1830 | Music License | Louder Productions LLC | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1831 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1832 | Music License | Methodic Doubt Music, LLC | Master & Synchronization License Agreement | February 21, 2013 | Open Road Films, LLC | The Host |
| 1833 | Music License | Non-Stop Music Library, LC | Synchronization and Master Recording License | February 22, 2013 | Open Road Films, LLC | The Host |
| 1834 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1835 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1836 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | February 21, 2013 | Open Road Films, LLC | The Host |
| 1837 | Music License | Sonic Symphony Productions | Combined Synchronization and Master Use License Agreement | March 11, 2013 | Open Road Films, LLC | The Host |
| 1838 | Music License | Ultra Records, LLC | Master Use License Agreement | March 21, 2013 | Open Road Films, LLC | The Host |
| 1839 | Music License | Kobalt Music Publishing America, Inc. | Synchronization License | April 4, 2013 | Open Road Films, LLC | The Host |
| 1840 | Music License | Ultra International Music Publishing, LLC | Synchronization License Agreement | March 21, 2013 | Open Road Films, LLC | The Host |
| 1841 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1842 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1843 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1844 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1845 | Music License | Distortion Partnership, LLC | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1846 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1847 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1848 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1849 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1850 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1851 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1852 | Music License | Position Music, Inc. | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1853 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1854 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1855 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1856 | Music License | Pfeifer Broz Music Inc. | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1857 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1858 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1859 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1860 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1861 | Music License | Videohelper, Inc. | Combined Synchronization and Master Use License Agreement | February 29, 2012 | Open Road Films, LLC | The Host |
| 1862 | Music License | Crash Pad Music LLC | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1863 | Music License | Universal Music Enterprises, a division of UMG Recordings, Inc. | Letter Agreement re The Host Trailer (Universal Project No. 00048320) | November 12, 2012 | Open Road Films, LLC | The Host |
| 1864 | Music License | Joshua Mosser | Synchronization License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1865 | Music License | Songs of Universal, Inc. on behalf of itself and Imagine Dragons Publishing | Motion Picture Trailer Synchronization Rights License | November 9, 2012 | Open Road Films, LLC | The Host |
| 1866 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | February 27, 2013 | Open Road Films, LLC | The Host |
| 1867 | Music License | Pusher LLC | Combined Synchronization and Master Use License Agreement | March 6, 2013 | Open Road Films, LLC | The Host |
| 1868 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1869 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1870 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1871 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1872 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1873 | Music License | Powerhouse Music Productions, LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1874 | Music License | S3 Music & Sound | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1875 | Music License | Associated Production Music LLC | Combined Synchronization and Master Use License Agreement | February 11, 2013 | Open Road Films, LLC | The Host |
| 1876 | Music License | Deaplaneta | Agreement | March 6, 2012 | Open Road Films, LLC | The Host |
| 1877 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | March 11, 2013 | Open Road Films, LLC | The Host |
| 1878 | Music License | Crash Pad Music LLC | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1879 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1880 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | March 15, 2013 | Open Road Films, LLC | The Host |
| 1881 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | March 15, 2013 | Open Road Films, LLC | The Host |
| 1882 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | February 28, 2013 | Open Road Films, LLC | The Host |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1883 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | April 30, 2013 | Open Road Films, LLC | The Host |
| 1884 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | March 31, 2013 | Open Road Films, LLC | The Host |
| 1885 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | April 24, 2013 | Open Road Films, LLC | The Host |
| 1886 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | February 28, 2013 | Open Road Films, LLC | The Host |
| 1887 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | January 31, 2013 | Open Road Films, LLC | The Host |
| 1888 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | January 31, 2013 | Open Road Films, LLC | The Host |
| 1889 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | March 15, 2013 | Open Road Films, LLC | The Host |
| 1890 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | March 15, 2013 | Open Road Films, LLC | The Host |
| 1891 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | February 28, 2013 | Open Road Films, LLC | The Host |
| 1892 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | January 31, 2013 | Open Road Films, LLC | The Host |
| 1893 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1894 | Music License | Riptide Music Inc. | Non-Exclusive Composition & Master Recording Synchronization License Agreement | March 6, 2012 | Open Road Films, LLC | The Host |
| 1895 | Music License | Imagem Holding Corp. | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1896 | Music License | Riptide Music Inc. | Combined Synchronization and Master Use License Agreement | March 11, 2013 | Open Road Films, LLC | The Host |
| 1897 | Music License | Riptide Music Inc. | Non-Exclusive Composition & Master Recording Synchronization License Agreement | March 28, 2013 | Open Road Films, LLC | The Host |
| 1898 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1899 | Music License | Domino Recording Company Inc. | Master Use License Agreement | March 26, 2013 | Open Road Films, LLC | The Host |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1900 | Music License | Intrigue Music, LLC | Synchronization License Agreement | March 26, 2013 | Open Road Films, LLC | The Host |
| 1901 | Music License | Third Side Music Inc. | Synchronization License | March 28, 2013 | Open Road Films, LLC | The Host |
| 1902 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1903 | Music License | Non-Stop Music Library, LC | Synchronization and Master Recording License | November 19, 2012 | Open Road Films, LLC | The Host |
| 1904 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1981 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1982 | Music License | Torque Design | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1983 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1984 | Music License | Linus Lau | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 1985 | Music License | The Audio Group | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1986 | Music License | Winco Global Music | Combined Synchronization and Master Use License Agreement | February 1, 2016 | Open Road Films, LLC | Triple 9 |
| 1987 | Music License | Position Music | Master/Synchronization Use License Agreement | February 3, 2016 | Open Road Films, LLC | Triple 9 |
| 1988 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License (Titan Hit) | November 6, 2015 | Open Road Films, LLC | Triple 9 |
| 1989 | Music License | Dos Brains, Inc. | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 1990 | Music License | Really Slow Motion Ltd. | Combined Synchronization and Master Use License Agreement | January 22, 2016 | Open Road Films, LLC | Triple 9 |
| 1991 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | February 1, 2016 | Open Road Films, LLC | Triple 9 |
| 1992 | Music License | Sony/ATV Music Publishing, LLC | Synchronization License Agreement (Film/Trailer) | December 4, 2015 | Open Road Films, LLC | Triple 9 |
| 1993 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1994 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 1995 | Music License | Gerrit Kinkel Productions, LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 1996 | Music License | Lola Kennedy Inc. | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1997 | Music License | ArtFX Music Design | Combined Synchronization and Master Use License Agreement | February 8, 2016 | Open Road Films, LLC | Triple 9 |
| 1998 | Music License | Louder Productions LLC | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1999 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2000 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2001 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2002 | Music License | Winco Global Music | Combined Synchronization and Master Use License Agreement | February 3, 2016 | Open Road Films, LLC | Triple 9 |
| 2003 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2004 | Music License | Immediate Music LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2005 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | February 17, 2016 | Open Road Films, LLC | Triple 9 |
| 2006 | Music License | ArtFX Music Design | Combined Synchronization and Master Use License Agreement | February 8, 2016 | Open Road Films, LLC | Triple 9 |
| 2007 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2008 | Music License | Salinas Music, LLC | Combined Synchronization and Master Use License Agreement | February 23, 2016 | Open Road Films, LLC | Triple 9 |
| 2009 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2010 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2011 | Music License | Distortion Partnership LLC | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 2012 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | February 3, 2016 | Open Road Films, LLC | Triple 9 |
| 2013 | Music License | Audiowithin LLC | Combined Synchronization and Master Use License Agreement | February 3, 2016 | Open Road Films, LLC | Triple 9 |
| 2014 | Music License | John F. Cantu | Combined Synchronization and Master Use License Agreement | February 8, 2016 | Open Road Films, LLC | Triple 9 |
| 2015 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2016 | Music License | Universal Music Corp., Songs of Universal Inc. and Universal Tunes | Motion Picture Trailer Synchonization Rights License | December 17, 2015 | Open Road Films, LLC | Triple 9 |
| 2017 | Music License | Soul Assassins, Inc. | Combined Synchronization and Master Use License Agreement | February 25, 2016 | Open Road Films, LLC | Triple 9 |
| 2018 | Music License | Sony Music Entertainment | Combined Synchronization and Master Use License Agreement | December 21, 2015 | Open Road Films, LLC | Triple 9 |
| 2019 | Music License | Sony Music Entertainment | Combined Synchronization and Master Use License Agreement | February 25, 2016 | Open Road Films, LLC | Triple 9 |
| 2020 | Music License | Soul Assassins, Inc. | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2021 | Music License | Sony Music Entertainment | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2022 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | February 3, 2016 | Open Road Films, LLC | Triple 9 |
| 2023 | Music License | Riptide Music Group, LLC | Non-Exclusive Composition & Master Recording Synchronization License Agreement | November 6, 2015 | Open Road Films, LLC | Triple 9 |
| 2024 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2025 | Music License | The Hit House LLC | Combined Synchronization and Master Use License Agreement | January 27, 2016 | Open Road Films, LLC | Triple 9 |
| 2026 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2027 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2028 | Music License | Imagem Production Music LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 2029 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | February 19, 2016 | Open Road Films, LLC | Triple 9 |
| 2030 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2031 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Triple 9 |
| 2032 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2033 | Music License | Pfeifer Broz Music, Inc. | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2034 | Music License | Really Slow Motion Ltd. | Combined Synchronization and Master Use License Agreement | February 17, 2016 | Open Road Films, LLC | Triple 9 |