## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| OPEN ROAD FILMS, LLC, a Delaware limited liability company, *et al.*,[1] | Case No.: 18-12012 (LSS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     )    ss:
COUNTY OF KINGS      )

I, Sung Kim, declare:

1.    I am over the age of 18 years and not a party to these chapter 11 cases.

2.    I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.    On the 5th day of November, 2018, at my direction and under my supervision, employees of DRC caused to serve the *Notice of Cancellation of Auction* (Dkt. No. 314) via Electronic Mail upon the parties as set forth on Exhibit 1; via Federal Express Overnight Delivery upon the parties as set forth on Exhibit 2; and via United States Postal Service Overnight upon the parties as set forth on Exhibit 3, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge.  Executed this 5th day of November, 2018, Brooklyn, New York.

Sung Kim

Sworn before me this
5th day of November, 2018

Notary Public

Jungwoo Song
Notary Public, State of New York
No. 02SO6231374 .
Qualified in Kings County
Commission Expires; Nov. 22, 2018

---

[1]    The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Open Road Films, LLC (4435-Del.); Open Road Releasing, LLC (4736-Del.); OR Productions LLC (5873-Del.); Briarcliff LLC (7304-Del.); Open Road International LLC (4109-Del.); and Empire Productions LLC (9375-Del.). The Debtors' address is 2049 Century Park East, 4th Floor, Los Angeles, CA 90067.

**EXHIBIT 1**

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

---

003180P001-1400A-045
127 WALL PRODUCTIONS LIMITED
HENRY LI
PO BOX 309
UGLAND HOUSE
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS
HLI@BLUEPOOLCAPITAL.COM

000111P001-1400S-045
AKIN GUMP STRAUSS HAUER & FELD LLP
DAVID F. STABER, ESQ.
1700 PACIFIC AVENUE
DALLAS TX 75201-4624
DSTABER@AKINGUMP.COM

002948P001-1400A-045
ALL I SEE PARTNERS 2015 LP
LICHTER GROSMAN NICHOLS ADLER AND FELDMAN
LINDA LICHTER
9200 SUNSET BLVD
STE 1200
WEST HOLLYWOOD CA 90069
CBAUMGARTEN@ZEROGRAVITYMANAGEMENT.COM

002948P001-1400A-045
ALL I SEE PARTNERS 2015 LP
LICHTER GROSMAN NICHOLS ADLER AND FELDMAN
LINDA LICHTER
9200 SUNSET BLVD
STE 1200
WEST HOLLYWOOD CA 90069
GTAYLOR@WNEENTERTAINMENT.COM

002948P001-1400A-045
ALL I SEE PARTNERS 2015 LP
LICHTER GROSMAN NICHOLS ADLER AND FELDMAN
LINDA LICHTER
9200 SUNSET BLVD
STE 1200
WEST HOLLYWOOD CA 90069
MICHAEL@CPBEQUITY.CO.TH

002950P001-1400A-045
AMAZON DIGITAL SVC LLC
BRAD BEALE
VP
410 TERRY AVE NORTH
SEATTLE WA 98109-5210
BEALE@AMAZON.COM

002949P001-1400A-045
AMAZON DIGITAL SVC LLC
RYAN PIROZZI
VP
410 TERRY AVE NORTH
SEATTLE WA 98109-5210
PIROZZI@AMAZON.COM

003181P001-1400A-045
APPLAUSE ENTERTAINMENT LIMITED
JOY CHAI
UNIT F 17 F MG TOWER
133 HOI BUN RD
KWUN TONG, KOWLOON
HONG KONG
JOY@APPLAUSE.COM.TW

000105P002-1400S-045
ASHBY & GEDDES, P.A.
WILLIAM P BOWDEN, ESQ
500 DELAWARE AVE
8TH FLOOR
WILMINGTON DE 19801-1150
WBOWDEN@ASHBYGEDDES.COM

000153P001-1400S-045
AUSTRIA SHRUM LLC
MATTHEW P AUSTRIA
1201 N ORANGE ST STE 502
WILMINGTON DE 19801
MAUSTRIA@AUSTRIASHRUM.COM

000152P001-1400S-045
BALLARD SPAHR LLP
MATTHEW G SUMMERS;LAUREL D ROGLEN
919 N MARKET ST 11TH FLOOR
WILMINGTON DE 19801-3034
SUMMERSM@BALLARDSPAHR.COM

000152P001-1400S-045
BALLARD SPAHR LLP
MATTHEW G SUMMERS;LAUREL D ROGLEN
919 N MARKET ST 11TH FLOOR
WILMINGTON DE 19801-3034
ROGLENL@BALLARDSPAHR.COM

002942S001-1400A-045
BANK LEUMI USA
QUINN EMANUEL URQUHART & SULLIVAN, LLP
GARY E GANS;DIANE CAFFERATA;WILLIAM ODOM
865 S. FIGUEROA ST
10TH FLOOR
LOS ANGELES CA 90017-2543
garygans@quinnemanuel.com

002942S001-1400A-045
BANK LEUMI USA
QUINN EMANUEL URQUHART & SULLIVAN, LLP
GARY E GANS;DIANE CAFFERATA;WILLIAM ODOM
865 S. FIGUEROA ST
10TH FLOOR
LOS ANGELES CA 90017-2543
dianecafferata@quinnemanuel.com

002942S001-1400A-045
BANK LEUMI USA
QUINN EMANUEL URQUHART & SULLIVAN, LLP
GARY E GANS;DIANE CAFFERATA;WILLIAM ODOM
865 S. FIGUEROA ST
10TH FLOOR
LOS ANGELES CA 90017-2543
williamodom@quinnemanuel.com

000129P001-1400S-045
BARNES & THORNBURG LLP
DAVID M POWLEN;KEVIN G COLLINS
1000 N WEST ST STE 1500
WILMINGTON DE 19801
DAVID.POWLEN@BTLAW.COM

000129P001-1400S-045
BARNES & THORNBURG LLP
DAVID M POWLEN;KEVIN G COLLINS
1000 N WEST ST STE 1500
WILMINGTON DE 19801
KEVIN.COLLINS@BTLAW.COM

000130P001-1400S-045
BARNES & THORNBURG LLP
PAUL LAURIN;JONATHAN WIGHT
2029 CENTURY PARK E STE 300
LOS ANGELES CA 90067
PLAURIN@BTLAW.COM

000130P001-1400S-045
BARNES & THORNBURG LLP
PAUL LAURIN;JONATHAN WIGHT
2029 CENTURY PARK E STE 300
LOS ANGELES CA 90067
JWIGHT@BTLAW.COM

003185P001-1400A-045
BLACK BICYCLE ENTERTAINMENT
ERIKA OLDE
9255 SUNSET BLVD STE 310
LOS ANGELES CA 90069
EJO@BLACKBICYCLEENTERTAINMENT.COM

003185S001-1400A-045
BLACK BICYCLE ENTERTAINMENT
STROOCK AND STROOCK AND LAVAN LLP
NEIL SACKER
2029 CENTURY PK EAST
LOS ANGELES CA 90067
NSACKER@STROOCK.COM

003186P001-1400A-045
BLUE LANTERN LLC
DAN TRAN
24551 DEL PRADO #3733
DANA POINT CA 92629
DAN@BLUELANTERNCORP.COM

003187S001-1400A-045
BONA ENTERTAINMENT CO LTD
ALEXANDER LAWRENCE FRUMES AND LABOWITZ LLP
HOWARD M FRUMES
1880 CENTURY PK EAST STE 914
LOS ANGELES CA 90067
HFRUMES@ANLF.COM

003187P001-1400A-045
BONA ENTERTAINMENT CO LTD
LILY JIANG
UNIT 215 2F INNO CENTRE
72 TAT CHEE AVE
KOWLOON
HONG KONG
JIANGZHAIJIN@BONAFILM.CN

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003188P001-1400A-045<br>BRAVOS PICTURES LTD<br>RICKY TSE<br>ROOM 2206 KODAK HOUSE II<br>39 HEALTHY ST EAST NORTH PT<br>HONG KONG<br>CHINA<br>RICKY.TSE@BRAVOSPICTURES.COM | 000142P001-1400S-045<br>BUCHALTER, A PROFESSIONAL CORPORATION<br>PAMELA K WEBSTER<br>1000 WILSHIRE BLVD STE 1500<br>LOS ANGELES CA 90017<br>PWEBSTER@BUCHALTER.COM | 000155P001-1400S-045<br>BUCHANAN INGERSOLL & ROONEY PC<br>MARY F CALOWAY,ESQ<br>919 N MARKET ST STE 1500<br>WILMINGTON DE 19801<br>MARY.CALOWAY@BIPC.COM | 000108P001-1400S-045<br>BUSH GOTTLIEB, A LAW CORPORATION<br>JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL<br>801 NORTH BRAND BLVD STE 950<br>GLENDALE CA 91203<br>JKOHANSKI@BUSHGOTTLIEB.COM |
| 000108P001-1400S-045<br>BUSH GOTTLIEB, A LAW CORPORATION<br>JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL<br>801 NORTH BRAND BLVD STE 950<br>GLENDALE CA 91203<br>DAHDOOT@BUSHGOTTLIEB.COM | 000108P001-1400S-045<br>BUSH GOTTLIEB, A LAW CORPORATION<br>JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL<br>801 NORTH BRAND BLVD STE 950<br>GLENDALE CA 91203<br>KPRESTEGARD@BUSHGOTTLIEB.COM | 000108P001-1400S-045<br>BUSH GOTTLIEB, A LAW CORPORATION<br>JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL<br>801 NORTH BRAND BLVD STE 950<br>GLENDALE CA 91203<br>KIRELAND@BUSHGOTTLIEB.COM | 000443S001-1400A-045<br>CITY NATIONAL BANK NA<br>DLA PIPER<br>Chris Hanson<br>3 NOBLE STREET<br>LONDON  EC2V 7EE<br>UNITED KINGDOM<br>chris.hanson@dlapiper.com |
| 003189P001-1400A-045<br>COMERICA ENTERTAINMENT GROUP<br>COMERICA BANK<br>ADAM J KORN<br>2000 AVENUE OF THE STARS STE 210<br>LOS ANGELES CA 90067<br>AJKORN@COMERICA.COM | 003189S001-1400A-045<br>COMERICA ENTERTAINMENT GROUP<br>BABOK AND ROBINSON LLP<br>ROSE P SHINER<br>9201 WILSHIRE BLVD STE 303<br>BEVERLY HILLS CA 90210<br>ROSE@BABOKROBINSON.COM | 002967S001-1400A-045<br>CONSTANTIN FILM VERLEIH GMBH<br>CONSTANTIN FILM DEV INC<br>SEVP BUSINESS AND LEGAL AFFAIRS<br>9200 SUNSET BLVD<br>STE 800<br>LOS ANGELES CA 90069<br>LEGALSUS@CONSTANTIN-FILM.DE | 002967P001-1400A-045<br>CONSTANTIN FILM VERLEIH GMBH<br>MARTIN MOSZKOWICZ<br>FEILITZCHSTRASSE 6<br>MUNICH  D-80802<br>GERMANY<br>MMOSZKOWICZ@COMPUSERVE.COM |
| 000150P001-1400S-045<br>CROSS & SIMON, LLC<br>CHRISTOPHER P. SIMON / KEVIN S. MANN<br>1105 NORTH MARKET STREET, SUITE 901<br>WILMINGTON DE 19801<br>csimon@crosslaw.com | 000150P001-1400S-045<br>CROSS & SIMON, LLC<br>CHRISTOPHER P. SIMON / KEVIN S. MANN<br>1105 NORTH MARKET STREET, SUITE 901<br>WILMINGTON DE 19801<br>kmann@crosslaw.com | 003194S001-1400A-045<br>DARBY FINANCIAL PRODUCTS<br>SUREFIRE ENTERTAINMENT CAPITAL LLC<br>ANDREW C ROBINSON<br>8949 W SUNSET BLVD STE 202<br>WEST HOLLYWOOD CA 90069<br>ANDREW@WEARESUREFIRE.COM | 003194P001-1400A-045<br>DARBY FINANCIAL PRODUCTS<br>GENERAL COUNSEL<br>401 CITY AVE<br>BALA CYNWYD PA 19004<br>LEGALNOTICES@FINCHFINANCECORP.COM |
| 003195P001-1400A-045<br>DEA PRODUCTIONS LLC<br>PAUL HANSON<br>1800 HIGHLAND AVE 5TH FL<br>LOS ANGELES CA 90028<br>PHANSON@QEDINTL.COM | 000117P001-1400S-045<br>DELAWARE ATTORNEY GENERAL<br>ATTN:  BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BUILDING<br>820 N FRENCH ST. 6TH FL<br>WILMINGTON DE 19801<br>ATTORNEY.GENERAL@STATE.DE.US | 000009P001-1400S-045<br>DELAWARE DIVISION OF REVENUE<br>ZILLAH A. FRAMPTON, BANKR. ADMIN.<br>CARVEL STATE OFFICE BUILD. 8TH FLOOR<br>820 N. FRENCH STREET<br>WILMINGTON DE 19801<br>FASNOTIFY@STATE.DE.US | 000119P001-1400S-045<br>DELAWARE SECRETARY OF STATE<br>CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903<br>DOSDOC_FTAX@STATE.DE.US |
| 000122P001-1400S-045<br>DELAWARE STATE TREASURY<br>ATTN:  BANKRUTPCY DEPARTMENT<br>820 SILVER LAKE BLVD STE 100<br>DOVER DE 19904<br>STATETREASURER@STATE.DE.US | 003196P002-1400A-045<br>ENDGAME RELEASING FUNDING LLC<br>CINDY WILKINSON KIRVEN<br>9696 WILSHIRE BLVD FL 3<br>BEVERLY HILLS CA 90212-2332<br>CKIRVEN@ENDGAMEENT.COM | 003197P001-1400A-045<br>ENTERTAINMENT ONE BENELUX BV<br>CEO<br>BERGWEG 46<br>1217 SC HILVERSUM<br>THE NETHERLANDS<br>LWENTHOLT@ENTONEGROUP.COM | 000138P003-1400S-045<br>ENTERTAINMENT ONE FILMS CANADA INC<br>LAUREN BLAIWAIS;EMILY HARRIS<br>134 PETER STREET STE 700<br>TORONTO ON M5V 2H2<br>CANADA<br>LBLAIWAIS@ENTONEGROUP.COM |

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

000138P003-1400S-045
ENTERTAINMENT ONE FILMS CANADA INC
LAUREN BLAIWAIS;EMILY HARRIS
134 PETER STREET STE 700
TORONTO ON M5V 2H2
CANADA
EHARRIS@ENTONEGROUP.COM

003198P001-1400A-045
FERMION FILMS LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM
50SHADES@INGENIOUSMEDIA.CO.UK

003161P001-1400A-045
FIFTY SHADES PRODUCTIONS LLC
THE BEVERLY QUEST BUILDING
8201 BEVERLY BLVD 5TH FL
LOS ANGELES CA 90048
STUART_FORD@IMGLOBALFILM.COM

003161P001-1400A-045
FIFTY SHADES PRODUCTIONS LLC
THE BEVERLY QUEST BUILDING
8201 BEVERLY BLVD 5TH FL
LOS ANGELES CA 90048
DEBORAH_ZIPSER@IMGLOBALFILM.COM

003199P001-1400A-045
FILM AND TV HOUSE LIMITED
GAVIN JAMES
4TH FLOOR 18 BROADWICK STREET
LONDON  W1F 8HS
UNITED KINGDOM
GAVIN.JAMES@FILMTVHOUSE.COM

003200P001-1400A-045
FILM FINANCES LOUISIANA LLC
STEVE RANSOHOFF
201 ST CHARLES AVE STE 4400
NEW ORLEANS LA 70170
BIGSTEVE@FFI.COM

000113P001-1400S-045
FOLEY AND LARDNER LLP
ASHLEY M MCDOW;FAHIM FARIVAR
555 SOUTH FLOWER ST STE 3300
LOS ANGELES CA 90071-2300
AMCDOW@FOLEY.COM

000113P001-1400S-045
FOLEY AND LARDNER LLP
ASHLEY M MCDOW;FAHIM FARIVAR
555 SOUTH FLOWER ST STE 3300
LOS ANGELES CA 90071-2300
FFARIVAR@FOLEY.COM

003203P001-1400A-045
FREEMAN FILM TRADE AND FINANCE LTD
TRIDENT CHAMBERS
MARY BOLLER
PO BOX 146
ROAD TOWN
TORTOLA
BRITISH VIRGIN ISLANDS
MARY.BOLLER@PUEBLOFILM.COM

003204P001-1400A-045
FREEWAY ENTERTAINMENT KFT
KATALIN CSER
ANDRASSY UT 12
BUDAPEST 1061
HUNGARY
KATALIN.CSER@FREEWAY-ENTERTAINMENT.COM

003192P001-1400A-045
HAPPY PILL PRODUCTIONS LLC
GREGORY SCHENZ
9100 WILSHIRE BLVD 100W
BEVERLY HILLS CA 90212
GSCHENZ@ENDGAMEENT.COM

003203S001-1400A-045
HBO PACIFIC PARTNERS VOF
HOME BOX OFFICE SINGAPORE PTE LTD
JUNE TAN
151 LORONG CHUAN #04-05
NEW TECH PARK  556741
SINGAPORE
JUNE.TAN@HBOASIA.COM

000151P001-1400S-045
HILLER LAW, LLC
Adam Hiller
1500 North French Street, 2nd Floor
WILMINGTON DE 19801
ahiller@adamhillerlaw.com

003208P001-1400A-045
HUAHUA MEDIA CO LIMITED
KEITH DU
C2 5TH FLOOR HONG KONG TRADE CENTER
161-167 DES VOEUX RD
CENTRAL AND WESTERN HONG KONG
CHINA
KEITH.DU@HUAHUAMAMEDIA.COM

000154P001-1400S-045
HUSCH BLACKWELL LLP
MICHAEL D FIELDING
4801 MAIN ST STE 1000
KANSAS CITY MO 64112
MICHAEL.FIELDING@HUSCHBLACKWELL.COM

003209P001-1400A-045
IMPULS PICTURES AG
PETER SCHAUMLECHNER
HINTERBERGSTRASSE 24
6330 CHAM
6330 CHAM
SWITZERLAND
PETER.SCHAUMLECHNER@IMG.BOZ

003210P001-1400A-045
INGENIOUS MEDIA FINANCE LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM
NOSLEEP@INGENIOUSMEDIA.CO.UK

003211P001-1400A-045
INTERCONTINENTAL FILM DISTRIBUTORS HK LTD
MICHAEL WONG
UNIT 1 27 F WYLER CENTRE PHASE 2
200 TAI LIN PAI RD
KWAI CHUNG, N.T.
HONG KONG
MICHAEL.WONG@INTERCONTINENTAL.COM.HK

000135P001-1400S-045
IRELL & MANELLA LLP
JEFFREY REISNER; KERRI LYMAN
840 NEWPORT CENTER DR STE 400
NEWPORT BEACH CA 92660-6324
JREISNER@IRELL.COM

000135P001-1400S-045
IRELL & MANELLA LLP
JEFFREY REISNER; KERRI LYMAN
840 NEWPORT CENTER DR STE 400
NEWPORT BEACH CA 92660-6324
KLYMAN@IRELL.COM

003159P002-1400A-045
JOBS FILM LLC
MMG VENTURES INC
JOHN HARRISON
1909 WOODALL RODGERS FWY
STE 300
DALLAS TX 75201
JOHN.HARRISON@DSNEWS.COM

003159S001-1400A-045
JOBS FILM LLC
MMG Ventures
Frank J. Gruber
1424 Fourth Street, Ste. 238
SANTA MONICA CA 90401
frankjgruber@labridge.com

003212P001-1400A-045
JOYNCONTENTS GROUP
HAN SUNG KIM
5F NAHYEON B D 58712 SINSADONG
GANGNAM-GU, SEOUL  135-892
KOREA
HANKIM@JOYNCONTENTS.COM

003213P001-1400A-045
JPMORGAN CHASE BANK NA
LYNN M BRAUN
2029 CENTURY PK EAST 38TH FL
LOS ANGELES CA 90067
LYNN.M.BRAUN@JPMORGAN.COM

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003214P001-1400A-045<br>JUELL ENTERTAINMENT INC<br>RONALD BULARD PRESIDENT<br>2401 N COMMERCE STE E<br>ARDMORE OK 73401<br>BULARD@PARKDENTALRESEARCH.COM | 003214S001-1400A-045<br>JUELL ENTERTAINMENT INC<br>HARTZOG CONGER CASON AND NEVILLE<br>RICK L WARREN<br>1600 BANK OF OKLAHOMA PLZ<br>201 ROBERT S KERR AVE<br>OKLAHOMA CITY OK 73102<br>RWARREN@HARTZOGLAW.COM | 000147P001-1400S-045<br>KASHISHIAN LAW LLC<br>ANN KASHISHIAN, ESQ<br>501 SILVERSIDE ROAD<br>WILMINGTON DE 19809<br>AMK@KASHISHIANLAW.COM | 000146P001-1400S-045<br>KASIMA LLC<br>MICHAEL POLITI<br>100 ENTERPRISE DRIVE STE 505<br>ROCKAWAY NJ 07866<br>MIKE@DCIP.COM |
| 000146P001-1400S-045<br>KASIMA LLC<br>MICHAEL POLITI<br>100 ENTERPRISE DRIVE STE 505<br>ROCKAWAY NJ 07866<br>MARK@DCIP.COM | 003215P001-1400A-045<br>KINO FILMS<br>YUKIKO TANIGAWA<br>SHINJUKU 1LAND TOWER 3RD FLOOR 651<br>NISHISHINJUKU SHINJUKUKU<br>TOKYO  163-1309<br>JAPAN<br>YKK-TANIGAWA@KINOSHITA-GROUP.CO.JP | 002952P001-1400A-045<br>LAKESHORE ENTERTAINMENT GROUP LLC<br>ERIC REID<br>COO<br>9268 WEST THIRD ST<br>BEVERLY HILLS CA 90210<br>INFO@LAKESHOREENTERTAINMENT.COM | 000109P001-1400S-045<br>LAW OFFICE OF SUSAN E KAUFMAN LLC<br>SUSAN E KAUFMAN, ESQ<br>919 N MARKET ST STE 460<br>WILMINGTON DE 19801<br>SKAUFMAN@SKAUFMANLAW.COM |
| 000145P001-1400S-045<br>LOEB & LOEB LLP<br>LANCE N JURICH<br>10100 SANTA MONICA BLVD<br>LOS ANGELES CA 90067<br>LJURICH@LOEB.COM | 000144P001-1400S-045<br>LOEB & LOEB LLP<br>VADIM J RUBINSTEIN,ESQ<br>345 PARK AVE<br>NEW YORK NY 10154<br>VRUBINSTEIN@LOEB.COM | 000116P001-1400S-045<br>LUSKIN STERN & EISLER LLP<br>RICHARD STERN; STEPHAN E HORNUNG<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036<br>STERN@LSELLP.COM | 000116P001-1400S-045<br>LUSKIN STERN & EISLER LLP<br>RICHARD STERN; STEPHAN E HORNUNG<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036<br>HORNUNG@LSELLP.COM |
| 003218P001-1400A-045<br>MAGNA ENTERTAINMENT<br>JOSHUA SASON<br>5 HANOVER SQUARE<br>NEW YORK NY 10004<br>JOSHUASASON@MAGNAGROUPCAPITAL.COM | 003218S001-1400A-045<br>MAGNA ENTERTAINMENT LLC<br>COWAN DEBAETS ABRAHAMS AND SHEPPARD LLP<br>SUSAN BODINE<br>41 MADISON AVE 34TH FL<br>NEW YORK NY 10010<br>SBODINE@CBAS.COM | 003219P001-1400A-045<br>MARSHALL FILM LLC<br>JONATHAN SANGER<br>9100 WILSHIRE BLVD STE 530E<br>BEVERLY HILLS CA 90212<br>JONATHANSANGER@ME.COM | 003221P001-1400A-045<br>MEDIA FILM INTERNATIONAL<br>YONG HO LEE<br>1139 S 4TH AVE<br>LOS ANGELES CA 90019<br>YHLMFI@YAHOO.CO.KR |
| 003220P001-1400A-045<br>MEDIALOG CORP<br>HOJIN JEONG<br>ADD 10F THE PAN BUILDING 1592 SANGAMDONG<br>MAPO-GU<br>SEOUL  121-835<br>REPUBLIC OF KOREA<br>HOJIN@MEDIALOG.CO.KR | 001650S001-1400A-045<br>MOTHERS MOVIE LLC<br>IME Law, PLLC<br>Matthew H. Hooper<br>2801 Alaskan Way, Ste. 107<br>SEATTLE WA 98121<br>mh@imelaw.com | 003222P001-1400A-045<br>NATIONAL BANK OF CANADA<br>CHARLENE PALING AND ANNE SCHNEERER<br>145 KING ST WEST STE 720<br>TORONTO ON M5H 1J8<br>CANADA<br>CHARLENE.PALING@BNC.CA | 003222P001-1400A-045<br>NATIONAL BANK OF CANADA<br>CHARLENE PALING AND ANNE SCHNEERER<br>145 KING ST WEST STE 720<br>TORONTO ON M5H 1J8<br>CANADA<br>ANNE.SCHNEERER@NBC.CA |
| 003222S001-1400A-045<br>NATIONAL BANK OF CANADA<br>JOEY MASTROGIUSEPPE<br>DENTONS CANADA LLP<br>JOEY MASTROGIUSEPPE<br>MONTREAL QC H3B 4M7<br>CANADA<br>JOEY.MASTROGIUSEPPE@DENTONS.COM | 003222S002-1400A-045<br>NATIONAL BANK OF CANADA<br>FRASER MILNER CASGRAIN SENCRL LLP<br>JOEY MASTROGIUSEPPE<br>1 PLACE VILLE MARIE 39TH FL<br>MONTREAL QC H3B 4M7<br>CANADA<br>JOEY.MASTROGIUSEPPE@FMC-LAW.COM | 003223P001-1400A-045<br>NATIONAL BANK OF CANADA<br>JULIE PRUD'HOMME<br>600 DE LA GAUCHETIERE ST WEST GROUND FL<br>MONTREAL QC H3B 4L2<br>CANADA<br>JULIE.PRUDHOMME@BNC.CA | 003223S001-1400A-045<br>NATIONAL BANK OF CANADA<br>DENTONS CANADA SENCRL<br>SOFIA RUGGIERO<br>1 PLACE VILLE MARIE BUREAU 3900<br>MONTREAL QC H3B 4M7<br>CANADA<br>SOFIA.RUGGIERO@DENTONS.COM |

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

001685P002-1400A-045
NATIONAL RESEARCH GROUP INC
JAMES MCNAMARA
5780 W JEFFERSON BLVD
LOS ANGELES CA 90016
AR@NRGMR.COM

002403S001-1400A-045
NATIXIS COFICINE
REED SMITH
Richard Philipps
The Broadgate Tower
20 PRIMROSE STREET
LONDON  EC2A 2RS
UNITED KINGDOM
rphilipps@reedsmith.com

002481S001-1400A-045
NDP SHOW DOGS LTD
SHERIDANS
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM
jkay@sheridans.co.uk

000447S001-1400A-045
NEDDY DEAN PRODUCTIONS LIMITED
Ingenious Capital Management Limited
Legal and Business Affairs
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM
medialegal@ingeniousinvestments.co.uk

003206P001-1400A-045
NOTORIOUS PICTURES
GUGLIELMO MARCHETTI
LARGO BRINDISI 2
ROME  00182
ITALY
G.MARCHETTI@NOTORIOUSPICTURES.IT

003224P001-1400A-045
OCTOARTS FILMS
ORLANDO ILACAD
108 PANAY AVE
OCTOARTS BUILDING
QUEZON CITY  1103
PHILIPPINES
ORLYILACAD@OCTOARTSFILMS.COM

000132P001-1400S-045
PACHULSKI STANG ZIEHL & JONES LLP
COLIN R ROBINSON, ESQ
919 N MARKET ST, 17TH FLOOR
WILMINGTON DE 19801
CROBINSON@PSZJLAW.COM

000131P001-1400S-045
PACHULSKI STANG ZIEHL & JONES LLP
ROBERT J FEINSTEIN;SCOTT L HAZAN
780 THIRD AVE, 34TH FLOOR
NEW YORK NY 10017
RFEINSTEIN@PSZJLAW.COM

000131P001-1400A-045
PACHULSKI STANG ZIEHL & JONES LLP
ROBERT J FEINSTEIN;SCOTT L HAZAN
780 THIRD AVE, 34TH FLOOR
NEW YORK NY 10017
SHAZAN@PSZJLAW.COM

002961S001-1400A-045
PARAMOUNT PICTURES CORP
JOAN FILIPPINI AND KEVIN SUH
5555 MELROSE AVE
LOS ANGELES CA 90038
JOAN.FILIPPINI@PARAMOUNT.COM

002961P001-1400A-045
PARAMOUNT PICTURES CORP
PAUL D SPRINGER
SVP ASSISTANT GENERAL COUNSEL
5555 MELROSE AVE
LOS ANGELES CA 90038
PAUL_SRINGER@PARAMOUNT.COM

000016P001-1400S-045
PAUL HASTINGS LLP
ANDREW V. TENZER
200 PARK AVENUE
NEW YORK NY 10166
ANDREWTENZER@PAULHASTINGS.COM

000110P001-1400S-045
PAUL HASTINGS LLP
ANDREW V TENZER;SHLOMO MAZA
75 EAST 55TH ST
NEW YORK NY 10022
ANDREWTENZER@PAULHASTINGS.COM

000110P001-1400S-045
PAUL HASTINGS LLP
ANDREW V TENZER;SHLOMO MAZA
75 EAST 55TH ST
NEW YORK NY 10022
SHLOMOMAZA@PAULHASTINGS.COM

000015P001-1400S-045
PAUL HASTINGS LLP
SUSAN WILLIAMS
1999 AVENUE OF THE STARS
27TH FLOOR
LOS ANGELES CA 90067
SUSANWILLIAMS@PAULHASTINGS.COM

000149P001-1400S-045
PILLSBURY WINTHROP SHAW PITTMAN LLP
KATHY A JORRIE, ESQ
725 SOUTH FIGUEROA ST STE 2800
LOS ANGELES CA 90017-5406
KATHY.JORRIE@PILLSBURYLAW.COM

003225P001-1400A-045
PRIS AUDIOVISUAIS SA
GIL SANTOS
RUA DA ZONA INDUSTRIAL 545
4525-540 VILA MAIOR-VFR
PORTUGAL
GIL.SANTOS@PRIS.PT

000128P001-1400S-045
PROCOPIO CORY HARGREAVES & SAVITCH LLP
GERALD P KENNEDY, ESQ
525 B STREET STE 2200
SAN DIEGO CA 92101
GERALD.KENNEDY@PROCOPIO.COM

002963S001-1400A-045
PROMISE DISTRIBUTION LLC
DAVID BOYLE ESQ
715 BROADWAY
STE 310
SANTA MONICA CA 90401
DBOYLE@INTERSECTIONENT.COM

002963P002-1400A-045
PROMISE DISTRIBUTION LLC
BUSINESS AND LEGAL AFFAIRS
6725 VIA AUSTI WAY
STE 370
LAS VEGAS NV 89119
DMTAUBIN@GMAIL.COM

003226S001-1400A-045
PROSIGHT SPECIALTY MANAGEMENT CO INC
PROSIGHT SYNDICATE 1110 AT LLOYD'S OF LONDON
ARASH KIANKHOOY
101 NORTH BRAND BLVD STE 1200
LOS ANGELES CA 91203
AKIANKHOOY@PROSIGHTSPECIALTY.COM

003226P001-1400A-045
PROSIGHT SPECIALTY MANAGEMENT CO INC
ON BEHALF OF GOTHAM INSURANCE CO INC
DAVID MIERCORT
101 N BRAND AVE STE 1200
GLENDALE CA 91203
DMIERCORT@PROSIGHTSPECIALTY.COM

003228P001-1400A-045
PT PRIMA CINEMA MULTIMEDIA
YOEWONO SUTEDJO
JALAN KH MOH MANSYUR 11
KOMPLEX JEMBARAN LIMA PERMAI BLOK B2022
JAKARTA PUSAT  10140
INDONESIA
PRIMACINEMA@CBN.NET.ID

003229S001-1400A-045
RAZAVI GLOBAL MEDIA INC
GRAY KRAUSS STRATFORD SANDLER DES ROCHERS LLP
IAN STRATFORD
207 WEST 25TH ST STE 600
NEW YORK NY 10001
ISTRATFORD@GKSD-LAW.COM

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

003229P001-1400A-045
RAZAVI GLOBAL MEDIA INC
KAMRAN RAZAVI
16943 DULCE YNEZ LN
PACIFIC PALISADES CA 90294
KAMRAN@RGMGROUP.COM

002959P001-1400A-045
REDROVER CO LTD
NAYOUNGLEE
3F BUNDANG M TOWER
188 GUMI-DONG BUNDANG-GU SEONGNAM-SI
GYEONGGI-DO
KOREA
NAYOUNG@REDROVER.CO.KR

000136P002-1400S-045
REED SMITH LLP
KURT GWYNNE; JASON ANGELO
1201 N. MARKET ST STE 1500
WILMINGTON DE 19801
KGWYNNE@REEDSMITH.COM

000136P002-1400S-045
REED SMITH LLP
KURT GWYNNE; JASON ANGELO
1201 N. MARKET ST STE 1500
WILMINGTON DE 19801
JANGELO@REEDSMITH.COM

000114P001-1400S-045
REED SMITH LLP
MARSHA A HOUSTON;CHRISTOPHER O RIVAS
355 SOUTH GRAND AVE STE 2900
LOS ANGELES CA 90071-1514
MHOUSTON@REEDSMITH.COM

000114P001-1400S-045
REED SMITH LLP
MARSHA A HOUSTON;CHRISTOPHER O RIVAS
355 SOUTH GRAND AVE STE 2900
LOS ANGELES CA 90071-1514
CRIVAS@REEDSMITH.COM

000115P001-1400S-045
REED SMITH LLP
MICHAEL S SHERMAN
1901 AVE OF THE STARS STE 700
LOS ANGELES CA 90067
MSHERMAN@REEDSMITH.COM

003230S001-1400A-045
RHODA FREEDBERG
LAW OFFICES OF JEFFREY S KONVITZ
JEFFREY KONVITZ
1801 CENTURY PK EAST STE 2400
LOS ANGELES CA 90067
JK@KONVITZLAW.COM

000137P001-1400S-045
RICHARDS LAYTON & FINGER PA
D J DEFRANCESCHI;M J MERCHANT;B M HAYWOOD
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON DE 19801
DEFRANCESCHI@RLF.COM

000137P001-1400S-045
RICHARDS LAYTON & FINGER PA
D J DEFRANCESCHI;M J MERCHANT;B M HAYWOOD
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON DE 19801
MERCHANT@RLF.COM

000137P001-1400S-045
RICHARDS LAYTON & FINGER PA
D J DEFRANCESCHI;M J MERCHANT;B M HAYWOOD
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON DE 19801
HAYWOOD@RLF.COM

002964P001-1400A-045
RIVERSTONE PICTURES SHOW DOGS LIMITED
NIK BOWER
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM
NIK@RIVERSTONEPICTURES.COM

000141P001-1400S-045
ROBINS KAPLAN LLP
HOWARD J WEG;MICHAEL T DELANEY
2049 CENTURY PARK EAST STE 3400
LOS ANGELES CA 90067
HWEG@ROBINSKAPLAN.COM

000141P001-1400S-045
ROBINS KAPLAN LLP
HOWARD J WEG;MICHAEL T DELANEY
2049 CENTURY PARK EAST STE 3400
LOS ANGELES CA 90067
MDELANEY@ROBINSKAPLAN.COM

002770P003-1400A-045
ROMIN INC A/K/A CINEMASCORE
EDWARD MINTZ
8812 RAINBOW RIDGE DR
LAS VEGAS NV 89117
CINEMASCORE@COX.NET

000148P001-1400S-045
ROSENTHAL MONHAIT & GODDESS PA
NORMAN M MONHAIT;EDWARD B ROSENTHAL
919 N MARKET ST STE 1401
P O BOX 1070
WILMINGTON DE 19899-1070
NMONHAIT@RMGGLAW.COM

000148P001-1400S-045
ROSENTHAL MONHAIT & GODDESS PA
NORMAN M MONHAIT;EDWARD B ROSENTHAL
919 N MARKET ST STE 1401
P O BOX 1070
WILMINGTON DE 19899-1070
EROSENTHAL@RMGGLAW.COM

003232P001-1400A-045
SANDSTONE ENTERTAINMENT LLC
MARK MANUEL
325 SOUTH MARYLAND PKWY
LAS VEGAS NV 89101
MMANUEL@EICAPITALGROUP.COM

000120P001-1400S-045
SECURITIES & EXCHANGE COMMISSION
NY REG OFFICE ATTN: BANKRUPTCY DEPT.
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022
BANKRUPTCYNOTICESSCHR@SEC.GOV

000120P001-1400S-045
SECURITIES & EXCHANGE COMMISSION
NY REG OFFICE ATTN: BANKRUPTCY DEPT.
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022
NYROBANKRUPTCY@SEC.GOV

000123P001-1400S-045
SECURITIES & EXCHANGE COMMISSION
PHIL. OFC - ATTN:  BANKRUPTCY DEPT.
ONE PENN CENTER
1617 JFK BLVD. STE 520
PHILADELPHIA PA 19103
SECBANKRUPTCY@SEC.GOV

003233P001-1400A-045
SHAW RENTERS (SINGAPORE) PTE LIMITED
CHRISTOPHER SHAW
SHAW CENTRE
1 SCOTTS RD 13TH FL
SINGAPORE 228208
SINGAPORE
CSHAW@SHAW.COM.SG

000140P002-1400S-045
SHEPPARD MULLIN RICHTER & HAMPTON LLP
EDWARD H TILLINGHAST, ESQ
MICHAEL T DRISCOLL, ESQ
30 ROCKEFELLER PLAZA
NEW YORK NY 10112
ETILLINGHAST@SHEPPARDMULLIN.COM

000140P002-1400S-045
SHEPPARD MULLIN RICHTER & HAMPTON LLP
EDWARD H TILLINGHAST, ESQ
MICHAEL T DRISCOLL, ESQ
30 ROCKEFELLER PLAZA
NEW YORK NY 10112
MDRISCOLL@SHEPPARDMULLIN.COM

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

002966P001-1400A-045
SHOWTIME NETWORKS INC
LAW DEPT
1633 BROADWAY
NEW YORK NY 10019
KENT.SEVENER@SHOWTIME.NET

000107P001-1400S-045
SIDLEY AUSTIN LLP
ANNIE C WALLIS, ESQ
ONE SOUTH DEARBORN
CHICAGO IL 60603
AWALLIS@SIDLEY.COM

000106P001-1400S-045
SIDLEY AUSTIN LLP
JENNIFER C HAGLE, ESQ
555 WEST FIFTH ST 40TH FLOOR
LOS ANGELES CA 90013
JHAGLE@SIDLEY.COM

003234S001-1400A-045
SILVER REEL ENTERTAINMENT MEZZANINE FUND LP
EQUINOXE ALTERNATIVE INVESTMENT SVC
IRELAND LTD JULIE CALLAGHAN
EQUINOXE HOUSE MARINA VILLAGE
MALAHIDE
CO. DUBLIN
IRELAND
IRL.SILVERREEL@EQUINOXEAIS.COM

003234P001-1400A-045
SILVER REEL ENTERTAINMENT MEZZANINE FUND LP
C O SILVER REEL GP LTD
ROGER HANSON
PO BOX 309
UGLAND HOUSE
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS
RHANSON@DMS.COM.KY

003236P001-1400A-045
SPLENDID FILM GMBH
ANDREAS R KLEIN AND MAREN SCHULTZ
ALSDORFER STRASSE 3
D-50933 KOLN
GERMANY
MAREN.SCHULTZ@SPLENDID-FILM.COM

003166S001-1400A-045
SPOTLIGHT FILM LLC
O'MELVENY AND MYERS
CHRISTOPHER D BREARTON AND KENNETH T DEUTSCH
1999 AVE OF THE STARS
7TH FL
LOS ANGELES CA 90067
CBREARTON@OMM.COM

003166S001-1400A-045
SPOTLIGHT FILM LLC
O'MELVENY AND MYERS
CHRISTOPHER D BREARTON AND KENNETH T DEUTSCH
1999 AVE OF THE STARS
7TH FL
LOS ANGELES CA 90067
KDEUTSCH@OMM.COM

003166P001-1400A-045
SPOTLIGHT FILM LLC
PARTICIPANT MEDIA LLC
JEFF IVERS AND GABRIEL BRAKIN
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210
JEFF.IVERS@PARTICIPANTMEDIA.COM

003166P001-1400A-045
SPOTLIGHT FILM LLC
PARTICIPANT MEDIA LLC
JEFF IVERS AND GABRIEL BRAKIN
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210
GABE.BRAKIN@PARTICIPANTMEDIA.COM

003237P001-1400A-045
STERKINEKOR ENTERTAINMENT
A DIVISION OF PRIMEDIA PTY LTD
STER KINEKOR MOVIE PARK
185 KATHERINE ST
OFF CHARLES CRESCENT
SANDTON
SOUTH AFRICA
MARIODS@STERKINEKORENT.COM

003238P001-1400A-045
TELEPOOL GMBH
THOMAS WEBER PETRA GERNGROSS
SONNENSTRASSE 21
80331 MUNICH
GERMANY
GERNGROSS@TELEPOOL.DE

003241P001-1400A-045
TF1 VIDEO SAS
REGIS RAVANAS AND OLIVIER JACOBS
1 QUAI DU PT DU JOUR
92100 BOULOGNE
FRANCE
OJACOBS@TF1.FR

002673S001-1400A-045
THATS DOPE LLC
Cohen Gardner LLP
Jonathan Gardner
345 North Maple Drive
LOS ANGELES CA 90210
jonathan@cohengardnerlaw.com

003242P001-1400A-045
THE INK FACTORY LIMITED
YOGITA PURI
49 NEAL ST
LONDON  WC2H 9PZ
UNITED KINGDOM
YOGITA@INKFACTORYFILMS.COM

003243P001-1400A-045
THE WELSH MINISTERS
JOEDI LANGLEY
CATHAYS PARK
CARDIFF, WALES  CF10 3NQ
UNITED KINGDOM
JOEDLLANGLEY@WALES.GSI.GOV.UK

003243S001-1400A-045
THE WELSH MINISTERS
PINEWOOD FILM ADVISORS (W) LIMITED
ROBERT NORRIS AND SARAH MICCICHE
3RD FLOOR 12 GREAT PORTLAND ST
LONDON  W1W 8QN
UNITED KINGDOM
ROBERT.NORRIS@PINEWOODGROUP.COM

003243S001-1400A-045
THE WELSH MINISTERS
PINEWOOD FILM ADVISORS (W) LIMITED
ROBERT NORRIS AND SARAH MICCICHE
3RD FLOOR 12 GREAT PORTLAND ST
LONDON  W1W 8QN
UNITED KINGDOM
SARAH.MICCICHE@PINEWOODGROUP.COM

003244P001-1400A-045
THREE POINT CAPITAL LLC
ALI JAZAYERI
1334 PARKVIEW AVE STE 100
MANHATTAN BEACH CA 90266
AJAZAYERI@TPC.US

003244S001-1400A-045
THREE POINT CAPITAL LLC
RAMO LAW PC
ELSA RAMO
315 SOUTH BEVERLY DR STE 210
BEVERLY HILLS CA 90212-4310
ERAMO@ENTERTAINMENTATTORNEY.BIZ

003207S001-1400A-045
THREE POINT CAPITAL LLC
Bruns Brennan & Berry, PLLC
Hamish Berry
99 Madison Avenue, 5th Fl.
NEW YORK NY 10016
hberry@3blaw.com

002960P001-1400A-045
TOON BOX ENTERTAINMENT LTD
100 BROADVIEW AVE
UNIT 400
TORONTO ON M4M 3H3
CANADA
INFO@TOONBOXENT.COM

003245P001-1400A-045
UNIFI COMPLETION GUARANTORS ON
BEHALF OF HOMELAND INSUR CO OF NY
ONEBEACON ENTERTAINMENT
PETER WILLIAMS
1100 GLENDON AVE STE 900
LOS ANGELES CA 90024
PWILLIAMS@ONEBEACON.COM

000007P002-1400S-045
US ATTORNEY FOR DELAWARE
CHARLES OBERLY C/O ELLEN SLIGHTS
1007 N. ORANGE STREET STE 700
PO BOX 2046
WILMINGTON DE 19899-2046
USADE.ECFBANKRUPTCY@USDOJ.GOV

**Open Road Films, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000133P001-1400S-045<br>VENABLE LLP<br>JAMIE L EDMONSON;DANIEL A O'BRIEN<br>1201 N MARKET ST STE 1400<br>WILMINGTON DE 19801<br>JLEDMONSON@VENABLE.COM | 000133P001-1400S-045<br>VENABLE LLP<br>JAMIE L EDMONSON;DANIEL A O'BRIEN<br>1201 N MARKET ST STE 1400<br>WILMINGTON DE 19801<br>DAOBRIEN@VENABLE.COM | 000134P001-1400S-045<br>VENABLE LLP<br>KEITH C OWENS<br>2049 CENTURY PARK EAST STE 2300<br>LOS ANGELES CA 90067<br>KCOWENS@VENABLE.COM | 003246S001-1400A-045<br>VENTURE 4TH AG LLC<br>BRUNS BRENNAN AND BERRY PLLC<br>HAMISH BERRY<br>99 MADISON AVE 5TH FL<br>NEW YORK NY 10016<br>HBERRY@3BLAW.COM |
| 003246P001-1400A-045<br>VENTURE 4TH AG LLC<br>JACOB PECHENIK<br>1308 ALTA VISTA AVE<br>AUSTIN TX 78704<br>JACOB.PECHENIK@GMAIL.COM | 003247P001-1400A-045<br>VIVA COMMUNICATIONS INC<br>VINCENT DEL ROSARIO<br>7TH FLOOR EAST TOWER PHILIPPINE STOCK<br>EXCHANGE CENTER ORTIGAS CENTER<br>PASIG CITY 1606<br>PHILIPPINES<br>VDR@VIVA.COM.PH | 003248S001-1400A-045<br>VRELONORAMA LLC AND MACHETE PRODUCTIONS<br>RASKIN LAW LLP<br>GARY S RASKIN<br>THE CULVER STUDIOS<br>9336 W WASHINGTON BLVD BLDG C<br>CULVER CITY CA 90232<br>GRASKIN@RASKINLAWLLP.COM | 003248P001-1400A-045<br>VRELONORAMA LLC AND MACHETE PRODUCTIONS LLC<br>C O ALDAMISA ENTERTAINMENT LLC<br>SERGEI BESPALOV<br>15670 VENTURA BLVD STE 1450<br>ENCINO CA 91436<br>SBESPALOV@ALDAMISA.COM |
| 000112P001-1400S-045<br>WHITEFORD, TAYLOR & PRESTON LLC<br>C. M. SAMIS; L.KATHERINE GOOD; AARON STULMAN<br>THE RENAISSANCE CENTRE<br>405 NORTH KING ST., STE 500<br>WILMINGTON DE 19801<br>CSAMIS@WTPLAW.COM | 000112P001-1400S-045<br>WHITEFORD, TAYLOR & PRESTON LLC<br>C. M. SAMIS; L.KATHERINE GOOD; AARON STULMAN<br>THE RENAISSANCE CENTRE<br>405 NORTH KING ST., STE 500<br>WILMINGTON DE 19801<br>KGOOD@WTPLAW.COM | 000112P001-1400S-045<br>WHITEFORD, TAYLOR & PRESTON LLC<br>C. M. SAMIS; L.KATHERINE GOOD; AARON STULMAN<br>THE RENAISSANCE CENTRE<br>405 NORTH KING ST., STE 500<br>WILMINGTON DE 19801<br>ASTULMAN@WTPLAW.COM | 000139P001-1400S-045<br>WYATT TARRANT & COMBS LLP<br>MARY L FULLINGTON<br>250 WEST MAIN ST STE 1600<br>LEXINGTON KY 40507<br>MFULLINGTON@WYATTFIRM.COM |

Records Printed :   **180**

**EXHIBIT 2**

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

---

002962P001-1400A-045
29 FILM DISTRIBUTION LIMITED
DIMITRI RASAM
FIELDFISHER RIVERBANK HOUSE
2 SWAN LN
LONDON  EC4R 3TT
UNITED KINGDOM

002962S002-1400A-045
29 FILM DISTRIBUTION LIMITED
NATIONAL BANK OF CANADA
600 DE LA GAUCHETIÈRE ST WEST
MONTREAL QC H3B 4L2
CANADA

002962S001-1400A-045
29 FILM DISTRIBUTION LTD
NATIXIS COFICINE
6 RUE DE L'AMIRAL HAMELIN
PARIS  75116
FRANCE

000111P001-1400S-045
AKIN GUMP STRAUSS HAUER & FELD LLP
DAVID F. STABER, ESQ.
1700 PACIFIC AVE. STE 4100
DALLAS TX 75201-4624

002948P001-1400A-045
ALL I SEE PARTNERS 2015 LP
LICHTER GROSMAN NICHOLS ADLER AND FELDMAN
LINDA LICHTER
9200 SUNSET BLVD
STE 1200
WEST HOLLYWOOD CA 90069

002947P001-1400A-045
ALLIANCE OF CANADIAN CINEMA TELEVISION AND
RADIO ARTISTS
300 - 380 WEST 2ND AVE
VANCOUVER BC V5Y 1C8
CANADA

000439P001-1400A-045
AMAZON CONTENT SVC LLC
AMAZON STUDIOS
1620 26TH ST STE 4000N
SANTA MONICA CA 90404

002949P001-1400A-045
AMAZON DIGITAL SVC LLC
RYAN PIROZZI
VP
410 TERRY AVE NORTH
SEATTLE WA 98109-5210

002950P001-1400A-045
AMAZON DIGITAL SVC LLC
BRAD BEALE
VP
410 TERRY AVE NORTH
SEATTLE WA 98109-5210

002433P001-1400A-045
AMERICAN FEDERATION OF MUSICIANS
817 VINE ST
HOLLYWOOD CA 90038

003181P001-1400S-045
APPLAUSE ENTERTAINMENT LIMITED
JOY CHAI
UNIT F 17 F MG TOWER
133 HOI BUN RD
KWUN TONG, KOWLOON
HONG KONG

000105P002-1400S-045
ASHBY & GEDDES, P.A.
WILLIAM P BOWDEN, ESQ
500 DELAWARE AVE
8TH FLOOR
WILMINGTON DE 19801-1150

000153P001-1400S-045
AUSTRIA SHRUM LLC
MATTHEW P AUSTRIA
1201 N ORANGE ST STE 502
WILMINGTON DE 19801

000440P001-1400A-045
AWESOMENESS DISTRIBUTION LLC
11821 MISSISSIPPI AVE
LOS ANGELES CA 90025

000152P001-1400S-045
BALLARD SPAHR LLP
MATTHEW G SUMMERS;LAUREL D ROGLEN
919 N MARKET ST 11TH FLOOR
WILMINGTON DE 19801-3034

000535P001-1400A-045
BANK HAPOALIM BM
555 S FLOWER ST 4210
LOS ANGELES CA 90017

002942P001-1400A-045
BANK LEUMI USA
555 W 5TH ST
STE 3300
LOS ANGELES CA 90013

002942S001-1400A-045
BANK LEUMI USA
QUINN EMANUEL URQUHART & SULLIVAN, LLP
GARY E GANS;DIANE CAFFERATA;WILLIAM ODOM
865 S. FIGUEROA ST
10TH FLOOR
LOS ANGELES CA 90017-2543

002942S002-1400A-045
BANK LEUMI USA
REED SMITH
Michael S. Sherman
1901 Avenue of the Stars, 7th Floor
LOS ANGELES CA 90067

000017P001-1400S-045
BANK OF AMERICA AS ADMIN. AGENT
333 S HOPE ST
13TH FL
LOS ANGELES CA 90071

000441P001-1400A-045
BANK OF AMERICA AS ADMINISTRATIVE AGENT
333 S HOPE ST 13TH FL
LOS ANGELES CA 90071

000534P001-1400A-045
BANK OF AMERICA NA
901 MAIN ST
DALLAS TX 75202

000536P001-1400A-045
BANK OF AMERICA NA
1000 W TEMPLE ST
LOS ANGELES CA 90012

003182P001-1400A-045
BANK OF AMERICA NA
TIFFANY SHIN
HOUGHTON BANKING CENTER
10623 NE 68TH ST
WA3-132-01-01
KIRKLAND WA 98033

000059P002-1400S-045
BANK OF AMERICA, N.A.
TIFFANY SHIN/AGENCY MANAGEMENT
HOUGHTON BANK. CTR MC WA3-132-01-01
10623 NE 68TH STREET
KIRKLAND WA 98033

000129P001-1400S-045
BARNES & THORNBURG LLP
DAVID M POWLEN;KEVIN G COLLINS
1000 N WEST ST STE 1500
WILMINGTON DE 19801

000130P001-1400S-045
BARNES & THORNBURG LLP
PAUL LAURIN;JONATHAN WIGHT
2029 CENTURY PARK E STE 300
LOS ANGELES CA 90067

003183P001-1400A-045
BATRAX ENTERTAINMENT BV
SAID BOUDARGA
STATIONSWEG 32
2312 AV LEIDEN
THE NETHERLANDS

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

001908P001-1400A-045
BBG HOME AGAIN
9255 SUNSENT BLVD STE 310
WEST HOLLYWOOD CA 90069

002486P001-1400A-045
BEKBER PRODCUTIONS LIMITED
72 WELLS ST
LONDON W1T 3QF
UNITED KINGDOM

002486S001-1400A-045
BEKBER PRODCUTIONS LIMITED
Bruns Brennan & Berry, PLLC
Hamish Berry
99 Madison Avenue, 5th Fl.
NEW YORK NY 10016

003184P001-1400A-045
BEKBER PRODUCTIONS LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON W1F 9JG
UNITED KINGDOM

000442P001-1400A-045
BELIEVE FILM PARTNERS LLC
345 N MAPLE DR STE 105
BEVERLY HILLS CA 90210

003185P001-1400A-045
BLACK BICYCLE ENTERTAINMENT
ERIKA OLDE
9255 SUNSET BLVD STE 310
LOS ANGELES CA 90069

003185S001-1400A-045
BLACK BICYCLE ENTERTAINMENT
STROOCK AND STROOCK AND LAVAN LLP
NEIL SACKER
2029 CENTURY PK EAST
LOS ANGELES CA 90067

003186P001-1400A-045
BLUE LANTERN LLC
DAN TRAN
24551 DEL PRADO #3733
DANA POINT CA 92629

003187P001-1400A-045
BONA ENTERTAINMENT CO LTD
LILY JIANG
UNIT 215 2F INNO CENTRE
72 TAT CHEE AVE
KOWLOON
HONG KONG

003187S001-1400A-045
BONA ENTERTAINMENT CO LTD
ALEXANDER LAWRENCE FRUMES AND LABOWITZ LLP
HOWARD M FRUMES
1880 CENTURY PK EAST STE 914
LOS ANGELES CA 90067

003188P001-1400A-045
BRAVOS PICTURES LTD
RICKY TSE
ROOM 2206 KODAK HOUSE II
39 HEALTHY ST EAST NORTH PT
HONG KONG
CHINA

000142P001-1400S-045
BUCHALTER, A PROFESSIONAL CORPORATION
PAMELA K WEBSTER
1000 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90017

000155P001-1400S-045
BUCHANAN INGERSOLL & ROONEY PC
MARY F CALOWAY,ESQ
919 N MARKET ST STE 1500
WILMINGTON DE 19801

000108P001-1400S-045
BUSH GOTTLIEB, A LAW CORPORATION
JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

000531P001-1400A-045
CIT BANK NA
11 WEST 42ND ST
NEW YORK NY 10036

003002P002-1400A-045
CIT BANK NA
75 NORTH FAIR OAKS AVE
PASADENIA CA 91103

000443P001-1400A-045
CITY NATIONAL BANK NA
400 NORTH ROXBURY DR STE 400
BEVERLY HILLS CA 90210

000443S001-1400A-045
CITY NATIONAL BANK NA
DLA PIPER
Chris Hanson
3 NOBLE STREET
LONDON EC2V 7EE
UNITED KINGDOM

003189P001-1400A-045
COMERICA ENTERTAINMENT GROUP
COMERICA BANK
ADAM J KORN
2000 AVENUE OF THE STARS STE 210
LOS ANGELES CA 90067

003189S001-1400A-045
COMERICA ENTERTAINMENT GROUP
BABOK AND ROBINSON LLP
ROSE P SHINER
9201 WILSHIRE BLVD STE 303
BEVERLY HILLS CA 90210

002967P001-1400A-045
CONSTANTIN FILM VERLEIH GMBH
MARTIN MOSZKOWICZ
FEILITZCHSTRASSE 6
MUNICH D-80802
GERMANY

002967S001-1400A-045
CONSTANTIN FILM VERLEIH GMBH
CONSTANTIN FILM DEV INC
SEVP BUSINESS AND LEGAL AFFAIRS
9200 SUNSET BLVD
STE 800
LOS ANGELES CA 90069

003190P001-1400A-045
CRAYHILL VERSA FUNDING LLC
JOSH EATON PRESIDENT
350 PARK AVE
NEW YORK NY 10022

000150P001-1400S-045
CROSS & SIMON, LLC
CHRISTOPHER P. SIMON / KEVIN S. MANN
1105 NORTH MARKET STREET, SUITE 901
WILMINGTON DE 19801

003194P001-1400A-045
DARBY FINANCIAL PRODUCTS
GENERAL COUNSEL
401 CITY AVE
BALA CYNWYD PA 19004

003194S001-1400A-045
DARBY FINANCIAL PRODUCTS
SUREFIRE ENTERTAINMENT CAPITAL LLC
ANDREW C ROBINSON
8949 W SUNSET BLVD STE 202
WEST HOLLYWOOD CA 90069

003195P001-1400A-045
DEA PRODUCTIONS LLC
PAUL HANSON
1800 HIGHLAND AVE 5TH FL
LOS ANGELES CA 90028

000117P001-1400S-045
DELAWARE ATTORNEY GENERAL
ATTN: BANKRUPTCY DEPARTMENT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST. 6TH FL
WILMINGTON DE 19801

# Open Road Films, LLC, et al.
## Federal Express
## Exhibit Pages

000009P001-1400S-045
DELAWARE DIVISION OF REVENUE
ZILLAH A. FRAMPTON, BANKR. ADMIN.
CARVEL STATE OFFICE BUILD. 8TH FLOO
820 N. FRENCH STREET
WILMINGTON DE 19801

000008P001-1400S-045
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL STREET, SUITE 4
DOVER DE 19901

000122P001-1400S-045
DELAWARE STATE TREASURY
ATTN:  BANKRUTPCY DEPARTMENT
820 SILVER LAKE BLVD STE 100
DOVER DE 19904

001100P001-1400A-045
DIRECTORS GUILD OF AMERICA
7920 SUNSET BLVD
LOS ANGELES CA 90046

001100S001-1400A-045
DIRECTORS GUILD OF AMERICA
BUSH GOTTLIEB A LAW CORP
JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD
KIEL IRELAND
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

001100S002-1400A-045
DIRECTORS GUILD OF AMERICA
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

001101P001-1400A-045
DIRECTORS GUILD OF AMERICA THEATER COMPLEX
110 WEST 57TH ST
NEW YORK NY 10019

003156P002-1400A-045
DOLPHIN MAX STEEL HOLDINGS LLC
WILLIAM 0'DOWD
2151 S LEJEUNE RD
STE 150
CORAL GABLES FL 33134

000533P001-1400A-045
EAST WEST BANK
9378 WILSHIRE BLVD #100
BEVERLY HILLS CA 90212

000444P002-1400A-045
ENDGAME RELEASING CO LLC
9696 WILSHIRE BLVD FL 3

BEVERLY HILLS CA 90212-2332

003196P002-1400A-045
ENDGAME RELEASING FUNDING LLC
CINDY WILKINSON KIRVEN
9696 WILSHIRE BLVD FL 3
BEVERLY HILLS CA 90212-2332

003197P001-1400A-045
ENTERTAINMENT ONE BENELUX BV
CEO
BERGWEG 46
1217 SC HILVERSUM
THE NETHERLANDS

000138P003-1400S-045
ENTERTAINMENT ONE FILMS CANADA INC
LAUREN BLAIWAIS;EMILY HARRIS
134 PETER STREET STE 700
TORONTO ON M5V 2H2
CANADA

003198P001-1400A-045
FERMION FILMS LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

003161P001-1400A-045
FIFTY SHADES PRODUCTIONS LLC
THE BEVERLY QUEST BUILDING
8201 BEVERLY BLVD 5TH FL
LOS ANGELES CA 90048

003199P001-1400A-045
FILM AND TV HOUSE LIMITED
GAVIN JAMES
4TH FLOOR 18 BROADWICK STREET
LONDON  W1F 8HS
UNITED KINGDOM

000445P001-1400A-045
FILM FINANCES INC
9000 SUNSET BLVD STE 1400
WEST HOLLYWOOD CA 90069

000445S001-1400A-045
FILM FINANCES INC
Film Finances Limited
James Shirras
15 Conduit Street
LONDON  W1S 2XJ
UNITED KINGDOM

003200P001-1400A-045
FILM FINANCES LOUISIANA LLC
STEVE RANSOHOFF
201 ST CHARLES AVE STE 4400
NEW ORLEANS LA 70170

000113P001-1400S-045
FOLEY AND LARDNER LLP
ASHLEY M MCDOW;FAHIM FARIVAR
555 SOUTH FLOWER ST STE 3300
LOS ANGELES CA 90071-2300

003202P001-1400A-045
FPC SENIOR LENDING 6 LLC
FILM PRODUCTION CAPITAL
WILL FRENCH
100 CONTI ST
NEW ORLEANS LA 70130

003204P001-1400A-045
FREEWAY ENTERTAINMENT KFT
KATALIN CSER
ANDRASSY UT 12
BUDAPEST 1061
HUNGARY

002771P001-1400A-045
FULLSCREEN INC
12180 MILLENNIUM DR
PLAYA VISTA CA 90094

003191P001-1400A-045
GEM ENTERTAINMENT KFT
TEREZ KRT 46
1066 BUDAPEST
HUNGARY

002954P001-1400A-045
GOOD FILMS ENTERPRISES LLC
MIRIAM SEGAL
124 SOUTH LASKY DR
BEVERLY HILLS CA 90212

003157P001-1400A-045
GSP FLUFFY MOVIE LLC
4000 WARNER BLVD
BURBANK CA 91522

003157S001-1400A-045
GSP FLUFFY MOVIE LLC
LOEB & LOEB
SUSAN Z. WILLIAMS
10100 SANTA MONICA BLVD
LOS ANGELES CA 90067

003158P002-1400A-045
HAPPY PILL DISTRIBUTION LLC
ENDGAME ENTERTAINMENT
9696 WILSHIRE BLVD
3RD FLR
BEVERLY HILLS CA 90212

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

003192P001-1400A-045
HAPPY PILL PRODUCTIONS LLC
GREGORY SCHENZ
9100 WILSHIRE BLVD 100W
BEVERLY HILLS CA 90212

003205P001-1400A-045
HBO PACIFIC PARTNERS VOF
SECRETARY
ZEELANDIA OFFICE PARK
KAYA WFG JOMBI
MENSING 14 2ND FLOOR
WILLEMSTAD
CURACAO

003205S001-1400A-045
HBO PACIFIC PARTNERS VOF
HOME BOX OFFICE SINGAPORE PTE LTD
JUNE TAN
151 LORONG CHUAN #04-05
NEW TECH PARK  556741
SINGAPORE

000151P001-1400S-045
HILLER LAW, LLC
Adam Hiller
1500 North French Street, 2nd Floor
WILMINGTON DE 19801

003193P001-1400A-045
HOMEFRONT PRODUCTIONS INC
6423 WILSHIRE BLVD
LOS ANGELES CA 90048

002956P001-1400A-045
HOTEL ARTEMIS LIMITED
BUSINESS AND LEGAL AFFAIRS
49 NEAL ST
LONDON  WC2H 9PZ
UNITED KINGDOM

003208P001-1400A-045
HUAHUA MEDIA CO LIMITED
KEITH DU
C2 5TH FLOOR HONG KONG TRADE CENTER
161-167 DES VOEUX RD
CENTRAL AND WESTERN HONG KONG
CHINA

000154P001-1400S-045
HUSCH BLACKWELL LLP
MICHAEL D FIELDING
4801 MAIN ST STE 1000
KANSAS CITY MO 64112

002955P001-1400A-045
IM GLOBAL FILM FUND LLC
STUART F
8201 BEVERLY BLVD
STE 500
BEVERLY HILLS CA 90048

000446P001-1400A-045
IMG GLOBAL FILM FUND LLC
2049 CENTURY PK EAST 4TH FL
LOS ANGELES CA 90067

003209P001-1400A-045
IMPULS PICTURES AG
PETER SCHAUMLECHNER
HINTERBERGSTRASSE 24
6330 CHAM
6330 CHAM
SWITZERLAND

003210P001-1400A-045
INGENIOUS MEDIA FINANCE LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

003211P001-1400A-045
INTERCONTINENTAL FILM DISTRIBUTORS HK LTD
MICHAEL WONG
UNIT 1 27 F WYLER CENTRE PHASE 2
200 TAI LIN PAI RD
KWAI CHUNG, N.T.
HONG KONG

000005P003-1400S-045
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET STREET
MAIL STOP 5-Q30.133
PHILADELPHIA PA 19104-5016

002944P001-1400A-045
INTERNATIONAL ALLIANCE OF
THEATRICAL STAGE EMPLOYEES
10045 RIVERSIDE DR
TOLUCA LAKE CA 91602

000135P001-1400S-045
IRELL & MANELLA LLP
JEFFREY REISNER; KERRI LYMAN
840 NEWPORT CENTER DR STE 400
NEWPORT BEACH CA 92660-6324

002772P001-1400A-045
ISPOTTV
15831 NE 8TH ST
#100
BELLEVUE WA 98008

003159P002-1400A-045
JOBS FILM LLC
MMG VENTURES INC
JOHN HARRISON
1909 WOODALL RODGERS FWY
STE 300
DALLAS TX 75201

003159S001-1400A-045
JOBS FILM LLC
MMG Ventures
Frank J. Gruber
1424 Fourth Street, Ste. 238
SANTA MONICA CA 90401

003212P001-1400A-045
JOYNCONTENTS GROUP
HAN SUNG KIM
5F NAHYEON B D 58712 SINSADONG
GANGNAM-GU, SEOUL  135-892
KOREA

003213P001-1400A-045
JPMORGAN CHASE BANK NA
LYNN M BRAUN
2029 CENTURY PK EAST 38TH FL
LOS ANGELES CA 90067

003213S001-1400A-045
JPMORGAN CHASE BANK NA
MORGAN LEWIS AND BROCKIUS LLP
MICHAEL CHAPNICK AND CHRIS OWENS
101 PARK AVE
NEW YORK NY 10178

003214P001-1400A-045
JUELL ENTERTAINMENT INC
RONALD BULARD PRESIDENT
2401 N COMMERCE STE E
ARDMORE OK 73401

003214S001-1400A-045
JUELL ENTERTAINMENT INC
HARTZOG CONGER CASON AND NEVILLE
RICK L WARREN
1600 BANK OF OKLAHOMA PLZ
201 ROBERT S KERR AVE
OKLAHOMA CITY OK 73102

003162P001-1400A-045
KASBAH LLC
1800 NORTH HIGHLAND AVE
5TH FL
LOS ANGELES CA 90028

000147P001-1400S-045
KASHISHIAN LAW LLC
ANN KASHISHIAN, ESQ
501 SILVERSIDE ROAD
WILMINGTON DE 19809

000146P001-1400S-045
KASIMA LLC
MICHAEL POLITI
100 ENTERPRISE DRIVE STE 505
ROCKAWAY NJ 07866

003215P001-1400A-045
KINO FILMS
YUKIKO TANIGAWA
SHINJUKU 1LAND TOWER 3RD FLOOR 651
NISHISHINJUKU SHINJUKUKU
TOKYO  163-1309
JAPAN

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002965P001-1400A-045<br>KINTOP PICTURES INC<br>4341 BIRCH ST<br>STE 201<br>NEWPORT BEACH CA 92660 | 002952P001-1400A-045<br>LAKESHORE ENTERTAINMENT GROUP LLC<br>ERIC REID<br>COO<br>9268 WEST THIRD ST<br>BEVERLY HILLS CA 90210 | 002951P001-1400A-045<br>LAKESHORE ENTERTAINMENT PRODUCTIONS LLC<br>ERIC REID<br>COO<br>9268 WEST THIRD ST<br>BEVERLY HILLS CA 90210 | 000109P001-1400S-045<br>LAW OFFICE OF SUSAN E KAUFMAN LLC<br>SUSAN E KAUFMAN, ESQ<br>919 N MARKET ST STE 460<br>WILMINGTON DE 19801 |
| 003163P001-1400A-045<br>LD ENTERTAINMENT LC<br>14313 N MAY AVE<br>STE 100<br>OKLAHOMA CITY OK 73134 | 003163S001-1400A-045<br>LD ENTERTAINMENT LC<br>Sheppard Mullin Richter & Hampton LLP<br>Robert Darwell<br>1901 AVENUE OF THE STARS<br>STE 1600<br>LOS ANGELES CA 90067 | 003216P001-1400A-045<br>LEV CINEMAS LTD<br>GUY SHANI<br>50 DIZENGOFF ST<br>DIZENGOFF CENTER<br>TEL AVIV  64332<br>ISRAEL | 002774P001-1400A-045<br>LISTENFIRST MEDIA LLC<br>132 W 31ST ST<br>FL 7<br>NEW YORK NY 10001 |
| 001529P001-1400A-045<br>LITTLE BOY PRODUCTION LLC<br>2950 LOS FELIZ BLVD 204<br>LOS ANGELES CA 90039 | 000144P001-1400S-045<br>LOEB & LOEB LLP<br>VADIM J RUBINSTEIN, ESQ<br>345 PARK AVE<br>NEW YORK NY 10154 | 000145P001-1400S-045<br>LOEB & LOEB LLP<br>LANCE N JURICH<br>10100 SANTA MONICA BLVD<br>LOS ANGELES CA 90067 | 003217P001-1400A-045<br>LOFT INTERNATIONAL NV<br>C O MANATT PHELPS AND PHILLIPS LLP<br>LINDSAY CONNER<br>11355 W OLYMPIC BLVD<br>LOS ANGELES CA 90067 |
| 000116P001-1400S-045<br>LUSKIN STERN & EISLER LLP<br>RICHARD STERN; STEPHAN E HORNUNG<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 | 003218P001-1400A-045<br>MAGNA ENTERTAINMENT<br>JOSHUA SASON<br>5 HANOVER SQUARE<br>NEW YORK NY 10004 | 003218S001-1400A-045<br>MAGNA ENTERTAINMENT LLC<br>COWAN DEBAETS ABRAHAMS AND SHEPPARD LLP<br>SUSAN BODINE<br>41 MADISON AVE 34TH FL<br>NEW YORK NY 10010 | 002957P001-1400A-045<br>MARSHALL FILM LLC<br>9100 WILSHIRE BLVD<br>STE 535E<br>BEVERLY HILLS CA 90212 |
| 002957S001-1400A-045<br>MARSHALL FILM LLC<br>MITCHELL SILBERBERG AND KNUPP LLP<br>PHIL DAVIS<br>11377 W OLYMPIC BLVD<br>LOS ANGELES CA 90064 | 003219P001-1400A-045<br>MARSHALL FILM LLC<br>JONATHAN SANGER<br>9100 WILSHIRE BLVD STE 530E<br>BEVERLY HILLS CA 90212 | 002945P001-1400A-045<br>MEDIA ENTERTAINMENT AND ARTS ALLIANCE<br>245 CHALMERS ST<br>REDFERN, NSW  2016<br>AUSTRALIA | 003221P001-1400A-045<br>MEDIA FILM INTERNATIONAL<br>YONG HO LEE<br>1139 S 4TH AVE<br>LOS ANGELES CA 90019 |
| 003220P001-1400A-045<br>MEDIALOG CORP<br>HOJIN JEONG<br>ADD 10F THE PAN BUILDING 1592 SANGAMDONG<br>MAPO-GU<br>SEOUL  121-835<br>REPUBLIC OF KOREA | 000011P001-1400S-045<br>MICHIGAN DEPT. OF TREASURY, TAX POL. DIV.<br>ATTN: LITIGATION LIAISON<br>430 WEST ALLEGAN STREET<br>2ND FLOOR, AUSTIN BUILDING<br>LANSING MI 48922 | 000855P001-1400A-045<br>MIDNIGHT SUN<br>ZACK SCHILLER AND ASSOCIATES<br>401 WILSHIRE BLVD<br>STE 850<br>SANTA MONICA CA 90401 | 002958P001-1400A-045<br>MIDNIGHT SUN LLC<br>ZACH SCHILLER AND ASSOCIATES<br>ZACHARY SCHILLER MANAGER<br>300 S 4TH ST<br>LAS VEGAS NV 89101 |
| 002953P001-1400A-045<br>MIRAMAX DISTRIBUTION SVC LLC<br>ADRIAN LOPEZ<br>SVP BUSINESS AFFAIRS<br>2450 COLORADO AVE<br>STE 100E<br>SANTA MONICA CA 90404 | 001650P001-1400A-045<br>MOTHERS MOVIE LLC<br>1007 MAYBROOK DR<br>BEVERLY HILLS CA 90210 | 001650S001-1400A-045<br>MOTHERS MOVIE LLC<br>IME Law, PLLC<br>Matthew H. Hooper<br>2801 Alaskan Way, Ste. 107<br>SEATTLE WA 98121 | 001652P001-1400A-045<br>MOTION PICTURE EDITORS GUILD<br>7715 SUNSET BLVD STE 200<br>LOS ANGELES CA 90046 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

000532P001-1400A-045
MUFG UNION BANK NA
445 S FIGUEROA ST
LOS ANGELES CA 90071

003222P001-1400A-045
NATIONAL BANK OF CANADA
CHARLENE PALING AND ANNE SCHNEERER
145 KING ST WEST STE 720
TORONTO ON M5H 1J8
CANADA

003222S001-1400A-045
NATIONAL BANK OF CANADA
JOEY MASTROGIUSEPPE
DENTONS CANADA LLP
JOEY MASTROGIUSEPPE
MONTREAL QC H3B 4M7
CANADA

003222S002-1400A-045
NATIONAL BANK OF CANADA
FRASER MILNER CASGRAIN SENCRL LLP
JOEY MASTROGIUSEPPE
1 PLACE VILLE MARIE 39TH FL
MONTREAL QC H3B 4M7
CANADA

003223P001-1400A-045
NATIONAL BANK OF CANADA
JULIE PRUD'HOMME
600 DE LA GAUCHETIERE ST WEST GROUND FL
MONTREAL QC H3B 4L2
CANADA

003223S001-1400A-045
NATIONAL BANK OF CANADA
DENTONS CANADA SENCRL
SOFIA RUGGIERO
1 PLACE VILLE MARIE BUREAU 3900
MONTREAL QC H3B 4M7
CANADA

001685P002-1400A-045
NATIONAL RESEARCH GROUP INC
JAMES MCNAMARA
5780 W JEFFERSON BLVD
LOS ANGELES CA 90016

002403P001-1400A-045
NATIXIS COFICINE
6 RUE DE LAMIRAL HAMELIN
F-75116PARIS 9
FRANCE

002403S001-1400A-045
NATIXIS COFICINE
REED SMITH
Richard Philipps
The Broadgate Tower
20 PRIMROSE STREET
LONDON  EC2A 2RS
UNITED KINGDOM

002481P001-1400A-045
NDP SHOW DOGS LTD
99 KENTON RD HARROW
MIDDLESEX  HA3-OAN
UNITED KINGDOM

002481S001-1400A-045
NDP SHOW DOGS LTD
SHERIDANS
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM

000447P001-1400A-045
NEDDY DEAN PRODUCTIONS LIMITED
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

000447S001-1400A-045
NEDDY DEAN PRODUCTIONS LIMITED
Ingenious Capital Management Limited
Legal and Business Affairs
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

003206P001-1400A-045
NOTORIOUS PICTURES
GUGLIELMO MARCHETTI
LARGO BRINDISI 2
ROME  00182
ITALY

003164P001-1400A-045
NU IMAGE INC
TREVOR SHORT
5900 WILSHIRE BLVD
18TH FL
LOS ANGELES CA 90036

003224P001-1400A-045
OCTOARTS FILMS
ORLANDO ILACAD
108 PANAY AVE
OCTOARTS BUILDING
QUEZON CITY  1103
PHILIPPINES

000006P002-1400S-045
OFFICE OF THE U.S. TRUSTEE
LINDA RICHENDERFER
844 KING STREET
SUITE 2207
WILMINGTON DE 19801

000125P001-1400S-045
ONE HUNDRED TOWERS LLC
CBRE INC
ATTN: VICE PRESIDENT, PROPERTY MANAGEMENT
2049 CENTURY PARK EAST
STE 1950
LOS ANGELES CA 90067-3283

000126P001-1400S-045
ONE HUNDRED TOWERS LLC
JP MORGAN ASSET MGT. GLOBAL REAL ASSETS
REAL ESTATE AMERICAS ATTN: BRIAN OKRENT, CEO
2029 CENTURY PARK EAST
SUITE 4150
LOS ANGELES CA 90067

000127P001-1400S-045
ONE HUNDRED TOWERS LLC
ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LL
ATTN: ANTON N. NATSIS, ESQ.
1901 AVENUE OF THE STARS
SUITE 1800
LOS ANGELES CA 90067

000131P001-1400S-045
PACHULSKI STANG ZIEHL & JONES LLP
ROBERT J FEINSTEIN;SCOTT L HAZAN
780 THIRD AVE, 34TH FLOOR
NEW YORK NY 10017

000132P001-1400S-045
PACHULSKI STANG ZIEHL & JONES LLP
COLIN R ROBINSON, ESQ
919 N MARKET ST, 17TH FLOOR
WILMINGTON DE 19801

002961P001-1400A-045
PARAMOUNT PICTURES CORP
PAUL D SPRINGER
SVP ASSISTANT GENERAL COUNSEL
5555 MELROSE AVE
LOS ANGELES CA 90038

002961S001-1400A-045
PARAMOUNT PICTURES CORP
JOAN FILIPPINI AND KEVIN SUH
5555 MELROSE AVE
LOS ANGELES CA 90038

000015P001-1400S-045
PAUL HASTINGS LLP
SUSAN WILLIAMS
1999 AVENUE OF THE STARS
27TH FLOOR
LOS ANGELES CA 90067

000016P001-1400S-045
PAUL HASTINGS LLP
ANDREW V. TENZER
200 PARK AVENUE
NEW YORK NY 10166

000110P001-1400S-045
PAUL HASTINGS LLP
ANDREW V TENZER;SHLOMO MAZA
75 EAST 55TH ST
NEW YORK NY 10022

000149P001-1400S-045
PILLSBURY WINTHROP SHAW PITTMAN LLP
KATHY A JORRIE, ESQ
725 SOUTH FIGUEROA ST STE 2800
LOS ANGELES CA 90017-5406

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

003225P001-1400A-045
PRIS AUDIOVISUAIS SA
GIL SANTOS
RUA DA ZONA INDUSTRIAL 545
4525-540 VILA MAIOR-VFR
PORTUGAL

000128P001-1400S-045
PROCOPIO CORY HARGREAVES & SAVITCH LLP
GERALD P KENNEDY, ESQ
525 B STREET STE 2200
SAN DIEGO CA 92101

001787P001-1400A-045
PRODUCERS GUILD OF AMERICA INC
8530 WILSHIRE BLVD STE 400
BEVERLY HILLS CA 90211

002963P002-1400A-045
PROMISE DISTRIBUTION LLC
BUSINESS AND LEGAL AFFAIRS
6725 VIA AUSTI WAY
STE 370
LAS VEGAS NV 89119

002963S001-1400A-045
PROMISE DISTRIBUTION LLC
DAVID BOYLE ESQ
715 BROADWAY
STE 310
SANTA MONICA CA 90401

003226P001-1400A-045
PROSIGHT SPECIALTY MANAGEMENT CO INC
ON BEHALF OF GOTHAM INSURANCE CO INC
DAVID MIERCORT
101 N BRAND AVE STE 1200
GLENDALE CA 91203

003226S001-1400A-045
PROSIGHT SPECIALTY MANAGEMENT CO INC
PROSIGHT SYNDICATIE 1110 AT LLOYD'S OF LONDON
ARASH KIANKHOOY
101 NORTH BRAND BLVD STE 1200
LOS ANGELES CA 91203

003227P001-1400A-045
PT PRIMA CINEMA MULTIMEDIA
YOEWONO SUTEDJO
GEDUNG YAYASAN AEKI LANTAI 1
J1 RP SOEROSO NO 20 MENTENG
JAKARTA PUSAT  10330
INDONESIA

003228P001-1400A-045
PT PRIMA CINEMA MULTIMEDIA
YOEWONO SUTEDJO
JALAN KH MOH MANSYUR 11
KOMPLEX JEMBARAN LIMA PERMAI BLOK B2022
JAKARTA PUSAT  10140
INDONESIA

002775P003-1400A-045
PXL BROS LLC
849 S BROADWAY APT 602
LOS ANGELES CA 90014-3232

003229P001-1400A-045
RAZAVI GLOBAL MEDIA INC
KAMRAN RAZAVI
16943 DULCE YNEZ LN
PACIFIC PALISADES CA 90294

003229S001-1400A-045
RAZAVI GLOBAL MEDIA INC
GRAY KRAUSS STRATFORD SANDLER DES ROCHERS LLP
IAN STRATFORD
207 WEST 25TH ST STE 600
NEW YORK NY 10001

000448P001-1400A-045
REDROVER CO LTD
12F13F 20 PANGYOYEOKRO 146BEONGIL
BUNDANG-GU
SEONGNAM-SI, GYEONGGI-DO  13529
SOUTH KOREA

000448S001-1400A-045
REDROVER CO LTD
ADAM HILLER
HILLER LAW LLC
1500 NORTH FRENCH ST
2ND FL
WILMINGTON DE 19801

000448S002-1400A-045
REDROVER CO LTD
ENDGAME RELEASING CO LLC
9100 WILSHIRE BLVD STE 100W
BEVERLY HILLS CA 90212

002959P001-1400A-045
REDROVER CO LTD
NAYOUNGLEE
3F BUNDANG M TOWER
188 GUMI-DONG BUNDANG-GU SEONGNAM-SI
GYEONGGI-DO
KOREA

000114P001-1400S-045
REED SMITH LLP
MARSHA A HOUSTON;CHRISTOPHER O RIVAS
355 SOUTH GRAND AVE STE 2900
LOS ANGELES CA 90071-1514

000115P001-1400S-045
REED SMITH LLP
MICHAEL S SHERMAN
1901 AVE OF THE STARS STE 700
LOS ANGELES CA 90067

000136P002-1400S-045
REED SMITH LLP
KURT GWYNNE; JASON ANGELO
1201 N. MARKET ST STE 1500
WILMINGTON DE 19801

002773P001-1400A-045
RENTRAK CORP
7700 NE AMBASSADOR PL
3RD FL
PORTLAND OR 97220

003230P001-1400A-045
RHODA FREEDBERG
46 CHESTER ST
STAMFORD CT 06905

003230S001-1400A-045
RHODA FREEDBERG
LAW OFFICES OF JEFFREY S KONVITZ
JEFFREY KONVITZ
1801 CENTURY PK EAST STE 2400
LOS ANGELES CA 90067

000137P001-1400S-045
RICHARDS LAYTON & FINGER PA
D J DEFRANCESCHI;M J MERCHANT;B M HAYWOOD
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON DE 19801

000449P001-1400A-045
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000450P001-1400A-045
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

000450S001-1400A-045
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
Sheridans
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM

000451P001-1400A-045
RIVERSTONE PICTURES (SLEEPLESS NIGHT) LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000452P001-1400A-045
RIVERSTONE PICTURES (SLEEPLESS NIGHT) LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

002964P001-1400A-045
RIVERSTONE PICTURES SHOW DOGS LIMITED
NIK BOWER
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000453P001-1400A-045
RIVERSTONE SOLUTIONS 2 LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000453S001-1400A-045
RIVERSTONE SOLUTIONS 2 LIMITED
SHERIDANS
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM

000454P001-1400A-045
RIVERSTONE SOLUTIONS 2 LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

000141P001-1400S-045
ROBINS KAPLAN LLP
HOWARD J WEG;MICHAEL T DELANEY
2049 CENTURY PARK EAST STE 3400
LOS ANGELES CA 90067

002770P003-1400A-045
ROMIN INC A/K/A CINEMASCORE
EDWARD MINTZ
8812 RAINBOW RIDGE DR
LAS VEGAS NV 89117

000455P001-1400A-045
RPSD2 LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000456P001-1400A-045
RPSD2 LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

003231P001-1400A-045
SAGE AND TIME LLP
VOH LIMITED
MARTIN RUSHTON-TURNER
4 THE GABLES
VALE OF HEALTH
HAMPSTEAD, LONDON  NW3 1AY
UNITED KINGDOM

003232P001-1400A-045
SANDSTONE ENTERTAINMENT LLC
MARK MANUEL
325 SOUTH MARYLAND PKWY
LAS VEGAS NV 89101

003232S001-1400A-045
SANDSTONE ENTERTAINMENT LLC
RASKIN ANDERSON LAW
GARY S RASKIN
THE CULVER STUDIOS
9336 W WASHINGTON BLVD BLDG C
CULVER CITY CA 90232

002582P001-1400A-045
SCREEN ACTORS GUILD
5757 WILSHIRE BLVD 7TH FL
LOS ANGELES CA 90036

002582S001-1400A-045
SCREEN ACTORS GUILD
BUSH GOTTLIEB A LAW CORP
JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD
KIEL IRELAND
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

002582S002-1400A-045
SCREEN ACTORS GUILD
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

000457P001-1400A-045
SCREEN ACTORS GUILD-AMERICAN FEDERATION OF
TELEVISION AND RADIO ARTISTS
5757 WILSHIRE BLVD 7TH FL
LOS ANGELES CA 90036

000120P001-1400S-045
SECURITIES & EXCHANGE COMMISSION
NY REG OFFICE ATTN: BANKRUPTCY DEPT.
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

000121P001-1400S-045
SECURITIES & EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

000123P001-1400S-045
SECURITIES & EXCHANGE COMMISSION
PHIL. OFC - ATTN:  BANKRUPTCY DEPT.
ONE PENN CENTER
1617 JFK BLVD. STE 520
PHILADELPHIA PA 19103

003233P001-1400A-045
SHAW RENTERS (SINGAPORE) PTE LIMITED
CHRISTOPHER SHAW
SHAW CENTRE
1 SCOTTS RD 13TH FL
SINGAPORE  228208
SINGAPORE

000140P002-1400S-045
SHEPPARD MULLIN RICHTER & HAMPTON LLP
EDWARD H TILLINGHAST, ESQ
MICHAEL T DRISCOLL, ESQ
30 ROCKEFELLER PLAZA
NEW YORK NY 10112

002966P001-1400A-045
SHOWTIME NETWORKS INC
LAW DEPT
1633 BROADWAY
NEW YORK NY 10019

000106P001-1400S-045
SIDLEY AUSTIN LLP
JENNIFER C HAGLE, ESQ
555 WEST FIFTH ST 40TH FLOOR
LOS ANGELES CA 90013

000107P001-1400S-045
SIDLEY AUSTIN LLP
ANNIE C WALLIS, ESQ
ONE SOUTH DEARBORN
CHICAGO IL 60603

003165P001-1400A-045
SILENT HILL 2 FILMS INC
MANIFEST INTERNATIONAL LLC
BRUCE LILLISTON
417 SOUTH HILL ST
STE 1251
LOS ANGELES CA 90013

003234S001-1400A-045
SILVER REEL ENTERTAINMENT MEZZANINE FUND LP
EQUINOXE ALTERNATIVE INVESTMENT SVC
IRELAND LTD JULIE CALLAGHAN
EQUINOXE HOUSE MARINA VILLAGE
MALAHIDE
CO. DUBLIN
IRELAND

003235P001-1400A-045
SMART ASS PRODUCTIONS LLC
C O IM GLOBAL LLC
MICHAEL ROBAN
8322 BEVERLY BLVD STE 300
LOS ANGELES CA 90048

000013P001-1400S-045
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN. COUNSEL, REGION 3
300 SPRING GARDEN STREET
PHILADELPHIA PA 19123

000458P001-1400A-045
SONY PICTURES WORLDWIDE ACQUISITIONS INC
10202 WEST WASHINGTON BLVD 2ND FL
CULVER CITY CA 90232

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000459P001-1400A-045<br>SONY PICTURES WORLDWIDE ACQUISITIONS INC<br>10202 WEST WASHINGTON BLVD<br>CULVER CITY CA 90232 | 003236P001-1400A-045<br>SPLENDID FILM GMBH<br>ANDREAS R KLEIN AND MAREN SCHULTZ<br>ALSDORFER STRASSE 3<br>D-50933 KOLN<br>GERMANY | 003166P001-1400A-045<br>SPOTLIGHT FILM LLC<br>PARTICIPANT MEDIA LLC<br>JEFF IVERS AND GABRIEL BRAKIN<br>331 FOOTHILL RD<br>3RD FL<br>BEVERLY HILLS CA 90210 | 003166S001-1400A-045<br>SPOTLIGHT FILM LLC<br>O'MELVENY AND MYERS<br>CHRISTOPHER D BREARTON AND KENNETH T DEUTSCH<br>1999 AVE OF THE STARS<br>7TH FL<br>LOS ANGELES CA 90067 |
| 000460P001-1400A-045<br>SPOTLIGHT FILMS LLC<br>331 FOOTHILL RD 3RD FL<br>BEVERLY HILLS CA 90210 | 000143P001-1400S-045<br>STEPHEN SILVERMAN LAW<br>STEPHEN E SILVERMAN<br>6945 E SAHUARO DRIVE STE 125<br>SCOTTSDALE AZ 85254 | 003237P001-1400A-045<br>STERKINEKOR ENTERTAINMENT<br>A DIVISION OF PRIMEDIA PTY LTD<br>STER KINEKOR MOVIE PARK<br>185 KATHERINE ST<br>OFF CHARLES CRESCENT<br>SANDTON<br>SOUTH AFRICA | 002107P001-1400A-045<br>STUDIOCANAL FILMS LTD<br>1 PLACE DU SPECTACLE<br>92863ISSY LES MOULINEAUX<br>FRANCE |
| 003167P001-1400A-045<br>STUDIOCANAL SA<br>ESPACE EIFFEL<br>1 PLACE DE SPECTACLE<br>92 130 ISSY LES MOULINEAUX<br>FRANCE | 003238P001-1400A-045<br>TELEPOOL GMBH<br>THOMAS WEBER PETRA GERNGROSS<br>SONNENSTRASSE 21<br>80331 MUNICH<br>GERMANY | 003241P001-1400A-045<br>TF1 VIDEO SAS<br>REGIS RAVANAS AND OLIVIER JACOBS<br>1 QUAI DU PT DU JOUR<br>92100 BOULOGNE<br>FRANCE | 002673P002-1400A-045<br>THATS DOPE LLC<br>20261 RUSTON RD<br>WOODLAND HILLS CA 91364-5642 |
| 002673S001-1400A-045<br>THATS DOPE LLC<br>Cohen Gardner LLP<br>Jonathan Gardner<br>345 North Maple Drive<br>LOS ANGELES CA 90210 | 003168P001-1400A-045<br>THE HOST FILM HOLDINGS LLC<br>1888 CENTURY PK EAST<br>STE 1540<br>LOS ANGELES CA 90067 | 003169P001-1400A-045<br>THE HOST FILM HOLDINGS LLC<br>11601 WILSHIRE BLVD<br>STE 2200<br>LOS ANGELES CA 90025 | 003242P001-1400A-045<br>THE INK FACTORY LIMITED<br>YOGITA PURI<br>49 NEAL ST<br>LONDON  WC2H 9PZ<br>UNITED KINGDOM |
| 003239P001-1400A-045<br>THE TANK LLC<br>IRWIN M RAPPAPORT PC<br>1550 N SIERRA BONITA AVE<br>LOS ANGELES CA 90046 | 003240P001-1400A-045<br>THE TANK LLC<br>MICHAEL WEXLER<br>1999 AVENUE OF THE STARS STE 1100<br>LOS ANGELES CA 90067 | 003243P001-1400A-045<br>THE WELSH MINISTERS<br>JOEDI LANGLEY<br>CATHAYS PARK<br>CARDIFF, WALES  CF10 3NQ<br>UNITED KINGDOM | 003243S001-1400A-045<br>THE WELSH MINISTERS<br>PINEWOOD FILM ADVISORS (W) LIMITED<br>ROBERT NORRIS AND SARAH MICCICHE<br>3RD FLOOR 12 GREAT PORTLAND ST<br>LONDON  W1W 8QN<br>UNITED KINGDOM |
| 003207P001-1400A-045<br>THREE POINT CAPITAL LLC<br>MICHAEL HANSEN<br>630 FIFTH AVE STE 2505<br>NEW YORK NY 10111 | 003207S001-1400A-045<br>THREE POINT CAPITAL LLC<br>BRUNS BRENNAN AND BERRY PLLC<br>Hamish Berry<br>99 Madison Avenue, 5th Fl.<br>NEW YORK NY 10016 | 003244P001-1400A-045<br>THREE POINT CAPITAL LLC<br>ALI JAZAYERI<br>1334 PARKVIEW AVE STE 100<br>MANHATTAN BEACH CA 90266 | 003244S001-1400A-045<br>THREE POINT CAPITAL LLC<br>RAMO LAW PC<br>ELSA RAMO<br>315 SOUTH BEVERLY DR STE 210<br>BEVERLY HILLS CA 90212-4310 |
| 002960P001-1400A-045<br>TOON BOX ENTERTAINMENT LTD<br>100 BROADVIEW AVE<br>UNIT 400<br>TORONTO ON M4M 3H3<br>CANADA | 003245P001-1400A-045<br>UNIFI COMPLETION GUARANTORS ON<br>BEHALF OF HOMELAND INSUR CO OF NY<br>ONEBEACON ENTERTAINMENT<br>PETER WILLIAMS<br>1100 GLENDON AVE STE 900<br>LOS ANGELES CA 90024 | 0029460001-1400A-045<br>UNION OF BRITISH COLUMBIA PERFORMERS<br>300 - 380 WEST 2ND AVE<br>VANCOUVER BC V5Y 1C8<br>CANADA | 002781P001-1400A-045<br>UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC<br>10 UNIVERSAL CITY PLZ<br>33RD FL<br>UNIVERSAL CITY CA 91608 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

002781S001-1400A-045
UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC
REED SMITH LLP
MARSHA A HOUSTON CHRISTOPHER O RIVAS
355 SOUTH GRAND AVE STE 2900
LOS ANGELES CA 90071-1514

002968P001-1400A-045
UNIVERSALS STUDIOS HOME ENTERTAINMENT LLC
SVP-BUSINESS AND LEGAL AFFAIRS
100 UNIVERSAL CITY PLZ
UNIVERSAL CITY CA 91608

002968S001-1400A-045
UNIVERSALS STUDIOS HOME ENTERTAINMENT LLC
PRESIDENT
100 UNIVERSAL CITY PLZ
UNIVERSAL CITY CA 91608

000012P002-1400S-045
US EPA REG. 3, OFFICE OF REG. COUNSEL
ATTN: BANKRUPTCY DEPT.
1650 ARCH STREET
PHILADELPHIA PA 19103

000133P001-1400S-045
VENABLE LLP
JAMIE L EDMONSON;DANIEL A O'BRIEN
1201 N MARKET ST STE 1400
WILMINGTON DE 19801

000134P001-1400S-045
VENABLE LLP
KEITH C OWENS
2049 CENTURY PARK EAST STE 2300
LOS ANGELES CA 90067

003246P001-1400A-045
VENTURE 4TH AG LLC
JACOB PECHENIK
1308 ALTA VISTA AVE
AUSTIN TX 78704

003246S001-1400A-045
VENTURE 4TH AG LLC
BRUNS BRENNAN AND BERRY PLLC
HAMISH BERRY
99 MADISON AVE 5TH FL
NEW YORK NY 10016

003247P001-1400A-045
VIVA COMMUNICATIONS INC
VINCENT DEL ROSARIO
7TH FLOOR EAST TOWER PHILIPPINE STOCK
EXCHANGE CENTER ORTIGAS CENTER
PASIG CITY  1606
PHILIPPINES

003248S001-1400A-045
VRELONORAMA LLC AND MACHETE PRODUCTIONS
RASKIN LAW LLP
GARY S RASKIN
THE CULVER STUDIOS
9336 W WASHINGTON BLVD BLDG C
CULVER CITY CA 90232

003248P001-1400A-045
VRELONORAMA LLC AND MACHETE PRODUCTIONS LLC
C O ALDAMISA ENTERTAINMENT LLC
SERGEI BESPALOV
15670 VENTURA BLVD STE 1450
ENCINO CA 91436

003160P002-1400A-045
VRELONOVAMA LLC
ALDAMISA ENTERTAINMENT
SERGEI BESPALOV
15760 VENTURA BLVD
ENCINO CA 91436

003249P001-1400A-045
VX119 MEDIA CAPITAL LLC
JEFFREY KONVITZ
1801 CENTURY PK EAST STE 2400
LOS ANGELES CA 90067

000112P001-1400S-045
WHITEFORD, TAYLOR & PRESTON LLC
C. M. SAMIS; L.KATHERINE GOOD; AARON STULMAN
THE RENAISSANCE CENTRE
405 NORTH KING ST., STE 500
WILMINGTON DE 19801

002938P002-1400A-045
WRITERS GUILD OF AMERICA EAST
ANN BURDICK
250 HUDSON ST
STE 700
NEW YORK NY 10013

000615P001-1400A-045
WRITERS GUILD OF AMERICA EAST FOUNDATION
250 HUDSON ST STE 700
NEW YORK NY 10013

000461P001-1400A-045
WRITERS GUILD OF AMERICA EAST INC
555 W 57TH ST
NEW YORK NY 10019

000614P001-1400A-045
WRITERS GUILD OF AMERICA EAST INC
AWARDS
250 HUDSON ST STE 700
NEW YORK NY 10013

000462P002-1400A-045
WRITERS GUILD OF AMERICA WEST INC
KATHERINE SHANNON CHRISTOVICH
7000 WEST 3RD ST
LOS ANGELES CA 90048

000462S001-1400A-045
WRITERS GUILD OF AMERICA WEST INC
Bush Gottlieb Singer Lopez Kohanski Adelstein
Miriam Lopez
500 N. Central Avenue, Ste 800
GLENDALE CA 91203

002637P001-1400A-045
WRITERS GUILD OF AMERICA WEST INC
FINANCE DEPT
7000 WEST THIRD ST
LOS ANGELES CA 90048

000139P001-1400S-045
WYATT TARRANT & COMBS LLP
MARY L FULLINGTON
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507

**Records Printed :  274**

# EXHIBIT 3

**Open Road Films, LLC, et al.**
**USPS Express Mail**
**Exhibit Page**

003180P001-1400A-045
127 WALL PRODUCTIONS LIMITED
HENRY LI
PO BOX 309
UGLAND HOUSE
GRAND CAYMAN  KY1-1
CAYMAN ISLANDS

000014P001-1400S-045
ARIZONA ATTORNEY GENERAL'S OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005

002985P003-1400A-045
CIT BANK NA
PO BOX 471
SANTA MONICA CA 90401-

000119P001-1400S-045
DELAWARE SECRETARY OF STATE
CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903-

003201P001-1400A-045
FOX 2000 PICTURES
A DIVISION OF 20TH CENTURY FOX FILM CORP
LEGAL DEPT
PO BOX 900
BEVERLY HILLS CA 90213-

000010P001-1400S-045
FRANCHISE TAX BOARD
BANKRUPTCY SECTION, MS:A-340
PO BOX 2952
SACRAMENTO CA 95812

003203P001-1400A-045
FREEMAN FILM TRADE AND FINANCE LTD
TRIDENT CHAMBERS
MARY BOLLER
PO BOX 146
ROAD TOWN
TORTOLA  -
BRITISH VIRGIN ISLANDS

000004P001-1400S-045
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101

001529S001-1400A-045
LITTLE BOY PRODUCTION LLC
The Logigian Company LLC
PO Box 716
Huntington NY 11743-

000148P001-1400S-045
ROSENTHAL MONHAIT & GODDESS PA
NORMAN M MONHAIT;EDWARD B ROSENTHAL
919 N MARKET ST STE 1401
P O BOX 1070
WILMINGTON DE 19899

003234P001-1400A-045
SILVER REEL ENTERTAINMENT MEZZANINE FUND LP
C O SILVER REEL GP LTD
ROGER HANSON
PO BOX 309
UGLAND HOUSE
GRAND CAYMAN  KY1-1
CAYMAN ISLANDS

000007P002-1400S-045
US ATTORNEY FOR DELAWARE
CHARLES OBERLY C/O ELLEN SLIGHTS
1007 N. ORANGE STREET STE 700
PO BOX 2046
WILMINGTON DE 19899

**Records Printed :  12**