# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re | Chapter 11 |
| OPEN ROAD FILMS, LLC, a Delaware limited liability company, *et al*.,[1] | Case No.: 18-12012 (LSS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK        )
                                          )  ss:
COUNTY OF KINGS          )

I, Jennifer S. Goode, declare:

1.  I am over the age of 18 years and not a party to these chapter 11 cases.

2.  I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.  On the 17th day of November, 2018, at my direction and under my supervision, employees of DRC caused to serve the *Notice of (I) Filing of (A) Further Updated Schedule of Purchased Titles and (B) Stalking Horse Bidder's Updated Schedule of Available Contracts Designated as Assumed contracts, and (II) Further Extension of Designation Cut-Off Date (*Docket. No. 384) via Federal Express Overnight Delivery upon the parties as set forth on Exhibit 1; and via United States Postal Service Overnight upon the parties as set forth on Exhibit 2, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 20th day of November, 2018, Brooklyn, New York.

Jennifer S. Goode

Sworn before me this
20th day of November, 2018

Notary Public

Jungwoo Song
Notary Public, State of New York
No. 02SO6231374
Qualified in Kings County
Commission Expires; Nov. 22, 2018

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Open Road Films, LLC (4435-Del.); Open Road Releasing, LLC (4736-Del.); OR Productions LLC (5873-Del.); Briarcliff LLC (7304-Del.); Open Road International LLC (4109-Del.); and Empire Productions LLC (9375-Del.). The Debtors' address is 2049 Century Park East, 4th Floor, Los Angeles, CA 90067.

.

**EXHIBIT 1**

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

000475P001-1400A-058
42 WEST LLC
FINANCE DEPT
600 THIRD AVE 23RD FLR
NEW YORK NY 10016

003655P001-1400A-058
42 WEST LLC
600 THIRD AVE 23RD FLR
NEW YORK NY 10016

002232P001-1400A-058
5 ALARM MUSIC
3500 W OLIVE AVE STE 810
BURBANK CA 91505

003806P001-1400A-058
615 MUSIC LIBRARY LLC
1030 16TH AVE SOUTH
NASHVILLE TN 37212

002147P001-1400A-058
999 HOLDINGS LLC
9378 WILSHIRE BLVD STE 210
BEVERLY HILLS CA 90212

003729P001-1400A-058
A AND E TELEVISION NETWORKS LLC
2049 CENTURY PK EAST #1000
LOS ANGELES CA 90067

003730P001-1400A-058
A AND E TELEVISION NETWORKS LLC AND
ELEVATION PICTURES CORP
2049 CENTURY PK EAST #1000
LOS ANGELES CA 90067

003731P001-1400A-058
A AND E TELEVISION NETWORKS LLC AND VVS FILMS
2049 CENTURY PK EAST #1000
LOS ANGELES CA 90067

003859P001-1400A-058
A MILES MOSLEY
TAMING BEAR PUBLISHING
17 TOPSAIL ST #2
MARINA DEL REY CA 90292

003793P001-1400A-058
ADAM F LASUS
4524 ETHEL AVE
STUDIO CITY CA 91604

002060P001-1400A-058
ADR SVC INC
1900 AVENUE OF THE STARS STE 200
LOS ANGELES CA 90067

003666P001-1400A-058
ADWEEK LLC
825 8TH AVE
29TH FL
NEW YORK NY 10019

004040P001-1400A-058
AGREEMENT

000111P001-1400S-058
AKIN GUMP STRAUSS HAUER & FELD LLP
DAVID F. STABER, ESQ.
1700 PACIFIC AVE. STE 4100
DALLAS TX 75201-4624

003660P002-1400A-058
ALAMO DRAFTHOUSE CINEMA LLC
612A E 6TH ST
AUSTIN TX 78701

003690P001-1400A-058
ALEX CRAMER WRITING SVC INC

003875P001-1400A-058
ALEX PITSCHKA / MONTAGE MUSIC
20485 ROCA CHICA DR
MALIBU CA 90265

003687P002-1400A-058
ALEXA PLATT
682 MUSKINGUM AVE
PACIFIC PALISADES CA 90272

002165P004-1400A-058
ALIBI MUSIC LP
70 E BROAD ST
BETHLEHEM PA 18018-5916

003596P001-1400A-058
ALL I SEE PARTNERS 2015  LP
9200 SUNSET BLVD
STE 1200
WEST HOLLYWOOD CA 90069

002948P001-1400A-058
ALL I SEE PARTNERS 2015 LP
LICHTER GROSMAN NICHOLS ADLER AND FELDMAN
LINDA LICHTER
9200 SUNSET BLVD
STE 1200
WEST HOLLYWOOD CA 90069

002947P001-1400A-058
ALLIANCE OF CANADIAN CINEMA TELEVISION AND
RADIO ARTISTS
300 - 380 WEST 2ND AVE
VANCOUVER BC V5Y 1C8
CANADA

003645P001-1400A-058
ALLIED INTEGRATED MARKETING
6908 HOLLYWOOD BLVD
HOLLYWOOD CA 90028

000682P001-1400A-058
ALLOY TRACKS
5650 CAMELLIA AVE
NORTH HOLLYWOOD CA 91601

002556P001-1400A-058
ALLYSON SPIEGELMAN MANAGEMENT
6253 HOLLYWOOD BLVD #1203
LOS ANGELES CA 90028

003766P001-1400A-058
ALMO MUSIC CORP ON BEHALF OF ITSELF
AND PRODUCER PIZZA PUBLISHING
2100 COLORADO AVE
SANTA MONICA CA 90404

000439P001-1400A-058
AMAZON CONTENT SVC LLC
AMAZON STUDIOS
1620 26TH ST STE 4000N
SANTA MONICA CA 90404

003601P001-1400A-058
AMAZON CONTENT SVC LLC
1620 26TH ST STE 4000N
SANTA MONICA CA 90404

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003911P001-1400A-058<br>AMAZON CONTENT SVC LLC<br>1620 26H ST<br>STE 4000N<br>SANTA MONICA CA 90404 | 002949P001-1400A-058<br>AMAZON DIGITAL SVC LLC<br>RYAN PIROZZI<br>VP<br>410 TERRY AVE NORTH<br>SEATTLE WA 98109-5210 | 002950P001-1400A-058<br>AMAZON DIGITAL SVC LLC<br>BRAD BEALE<br>VP<br>410 TERRY AVE NORTH<br>SEATTLE WA 98109-5210 | 003732P001-1400A-058<br>AMAZON DIGITAL SVC LLC<br>410 TERRY AVE NORTH<br>SEATTLE WA 98109-5210 |
| 003646P001-1400A-058<br>AMC THEATRES<br>11500 ASH ST<br>LEAWOOD KS 66211 | 002433P001-1400A-058<br>AMERICAN FEDERATION OF MUSICIANS<br>817 VINE ST<br>HOLLYWOOD CA 90038 | 004000P001-1400A-058<br>AMERICAN FEDERATION OF MUSICIANS<br>AND FILM MUSICIANS SECONDARY MARKETS FUND<br>817 VINE ST<br>HOLLYWOOD CA 90038 | 004039P001-1400A-058<br>AMERICAN MULTI CINEMA INC |
| 003795P001-1400A-058<br>AMERITZ MUSIC LTD<br>WILDERSPOOL PARK GREENHALLS AVE<br>WARRINGTON, CHESHIRE  WA4 6HL<br>UNITED KINGDOM | 002359P001-1400A-058<br>AMPHIBIOUS ZOO ENTERTAINMENT GROUP LLC<br>12350 S 900 E STE 101<br>DRAPER UT 84020 | 000499P001-1400A-058<br>ANDREW THOMAS PR INC<br>8581 SANTA MONICA BLVD #583<br>WEST HOLLYWOOD CA 90069 | 000730P001-1400A-058<br>ANDREWS INTERNATIONAL LLC<br>200 MANSELL CT STE 500<br>ROSWELL GA 30076 |
| 002610P001-1400A-058<br>ANGELIKA SCHUBERT DBA CELESTINE<br>7250 MELROSE AVE STE 6<br>LOS ANGELES CA 90046 | 002533P001-1400A-058<br>ANGRY MOB MUSIC LLC<br>11601 WILSHIRE BLVD STE 2490<br>LOS ANGELES CA 90025 | 002568P001-1400A-058<br>ANTI-HERO<br>3712 WESTWOOD BLVD 210<br>LOS ANGELES CA 90034 | 003799P001-1400A-058<br>ANTIC INC<br>842 N FAIRFAX AVE 2ND FL<br>LOS ANGELES CA 90046 |
| 003815P001-1400A-058<br>ANTIC INC DBA POSTHASTE MUSIC LIBRARY<br>842 N FAIRFAX AVE 2ND FL<br>LOS ANGELES CA 90046 | 003733P001-1400A-058<br>APPLE INC<br>ONE INFINITE LOOP<br>CUPERTINO CA 95014 | 003643P001-1400A-058<br>ARBELA TECHNOLOGIES CORP<br>7700 IRVINE CTR DR STE 950<br>IRVINE CA 92618 | 000793P001-1400A-058<br>ART DEPT LA INC<br>2900 COLORADO AVE<br>SANTA MONICA CA 90404 |
| 001878P001-1400A-058<br>ARTFX MUSIC DESIGN<br>6616 MATILIJA AV<br>VAN NUYS CA 91405 | 000105P002-1400S-058<br>ASHBY & GEDDES, P.A.<br>WILLIAM P BOWDEN, ESQ<br>500 DELAWARE AVE<br>8TH FLOOR<br>WILMINGTON DE 19801-1150 | 003642P001-1400A-058<br>ASSOCIATED PRODUCTION MUSIC LLC<br>6255 SUNSET BOULEDVARD STE 820<br>HOLLYWOOD CA 90028 | 002388P001-1400A-058<br>ATLAS CINEMAS GREAT LAKES<br>22624 LAKESHORE BLVD<br>EUCLID OH 44123 |
| 002429P002-1400A-058<br>AUDIO BREWERY LLC<br>MICHAEL MASTRANGELO<br>407 11TH ST<br>HERMOSA BEACH CA 90254 | 003639P001-1400A-058<br>AUDIO BREWERY LLC<br>407 11TH ST<br>HERMOSA BEACH CA 90254 | 003864P001-1400A-058<br>AUDIO NETWORK US INC<br>48 WEST 25TH ST 10TH FL<br>NEW YORK NY 10010 | 002734P001-1400A-058<br>AUDIO PRECISION DESIGN LLC<br>14108 TAHITI WAY 631<br>MARINA DEL REY CA 90292 |

# Open Road Films, LLC, et al.
## Federal Express
## Exhibit Pages

| | | | |
|---|---|---|---|
| 003636P001-1400A-058<br>AUDIOMACHINE<br>15760 VENTURA BLVD<br>STE 1020<br>ENCINO CA 91436 | 003854P001-1400A-058<br>AUDIOSOCKET OBO LEOPONA INC<br>LEOPONA SUB A AND<br>MARK PETRIE MUSIC PUBLISHING<br>9100 WILSHIRE BLVD STE 100W<br>BEVERLY HILLS CA 90212 | 002115P001-1400A-058<br>AUDIOWITHIN LLC<br>30110 DIANA CT<br>AGOURA HILLS CA 91301 | 000153P001-1400S-058<br>AUSTRIA SHRUM LLC<br>MATTHEW P AUSTRIA<br>1201 N ORANGE ST STE 502<br>WILMINGTON DE 19801 |
| 003672P001-1400A-058<br>AVALON TRANSPORTATION LLC<br>1000 CORPORATE POINTE 150<br>CULVER CITY CA 90230 | 003865P001-1400A-058<br>AVALON ZERO SARL<br>3 ZI ZARE ILOT OUEST<br>L-4384 EHLERANGE,<br>LUXEMBOURG | 000440P001-1400A-058<br>AWESOMENESS DISTRIBUTION LLC<br>11821 MISSISSIPPI AVE<br>LOS ANGELES CA 90025 | 000152P001-1400S-058<br>BALLARD SPAHR LLP<br>MATTHEW G SUMMERS;LAUREL D ROGLEN<br>919 N MARKET ST 11TH FLOOR<br>WILMINGTON DE 19801-3034 |
| 000017P001-1400S-058<br>BANK OF AMERICA AS ADMIN. AGENT<br>333 S HOPE ST<br>13TH FL<br>LOS ANGELES CA 90071 | 000059P002-1400S-058<br>BANK OF AMERICA, N.A.<br>TIFFANY SHIN/AGENCY MANAGEMENT<br>HOUGHTON BANK. CTR MC WA3-132-01-01<br>10623 NE 68TH STREET<br>KIRKLAND WA 98033 | 003627P001-1400A-058<br>BANK ROBBER MUSIC LLC<br>40 EXCHANGE PL<br>STE 1900<br>NEW YORK NY 10005 | 003803P001-1400A-058<br>BANK ROBBER MUSIC LLC OBO DRAG CITY RECORDS<br>40 EXCHANGE PL<br>STE 1900<br>NEW YORK NY 10005 |
| 000129P001-1400S-058<br>BARNES & THORNBURG LLP<br>DAVID M POWLEN;KEVIN G COLLINS<br>1000 N WEST ST STE 1500<br>WILMINGTON DE 19801 | 000130P001-1400S-058<br>BARNES & THORNBURG LLP<br>PAUL LAURIN;JONATHAN WIGHT<br>2029 CENTURY PARK E STE 300<br>LOS ANGELES CA 90067 | 003183P001-1400A-058<br>BATRAX ENTERTAINMENT BV<br>SAID BOUDARGA<br>STATIONSWEG 32<br>2312 AV LEIDEN<br>THE NETHERLANDS | 003718P001-1400A-058<br>BATRAX ENTERTAINMENT BV<br>STATIONSWEG 32<br>LEIDEN  2312 AV<br>THE NETHERLANDS |
| 003606P001-1400A-058<br>BBG HOME AGAIN LLC<br>9255 SUNSET BLVD<br>STE 310<br>LOS ANGELES CA 90069 | 003606S001-1400A-058<br>BBG HOME AGAIN LLC<br>BARNES AND THORNBURG LLP<br>DAVID M POWLEN;KEVIN G COLLINS<br>1000 N WEST ST STE 1500<br>WILMINGTON DE 19801 | 003606S002-1400A-058<br>BBG HOME AGAIN LLC<br>BARNES AND THORNBURG LLP<br>PAUL LAURIN;JONATHAN WIGHT<br>2029 CENTURY PK EAST STE 300<br>LOS ANGELES CA 90067 | 003829P001-1400A-058<br>BEFORE YOU EXIT LLC<br>911 VENTURA AVE<br>ORLANDO FL 32804 |
| 002485P002-1400A-058<br>BEGGARS GROUP MEDIA LIMITED<br>17-19 ALMA RD<br>LONDON  SW18 1AA<br>UNITED KINGDOM | 000442P001-1400A-058<br>BELIEVE FILM PARTNERS LLC<br>345 N MAPLE DR STE 105<br>BEVERLY HILLS CA 90210 | 002309P001-1400A-058<br>BELIEVE FILM PARTNERS LLC<br>2151 S LEJEUNE RD 150<br>CORAL GABLES FL 33134 | 002613P001-1400A-058<br>BEYER MUSIC GROUP INC<br>2412 ZORADA DR<br>LOS ANGELES CA 90046 |
| 003809P001-1400A-058<br>BIG CHOCOLATE LLC<br>850 LARCHWOOD WAY<br>MINDEN NV 89423 | 003654P001-1400A-058<br>BIG PICTURE ENTERTAINMENT<br>3524 HAYDEN AVE<br>CULVER CITY CA 90232 | 002769P001-1400A-058<br>BIG VISUAL GROUP<br>5764 CROSSINGS BLVD<br>NASHVILLE TN 37013 | 002660P001-1400A-058<br>BLACKED OUT FICTION<br>1875 CENTURY PK EAST<br>STE 260<br>LOS ANGELES CA 90067 |

# Open Road Films, LLC, et al.
## Federal Express
## Exhibit Pages

000569P001-1400A-058
BLEED FOR THIS LLC
TREVANNA POST
260 WEST 35TH ST 10TH FLR
NEW YORK NY 10001

003597P001-1400A-058
BLEED FOR THIS LLC
260 WEST 35TH ST 10TH FLR
NEW YORK NY 10001

003649P001-1400A-058
BLT COMMUNICATIONS
6430 SUNSET BLVD 8TH FL
LOS ANGELES CA 90028

002497P002-1400A-058
BLT COMMUNICATIONS LLC
LAW OFFCS OF JEFFREY A SLOTT
JEFFREY A SLOTT
15760 VENTURA BLVD STE 1600
ENCINO CA 91436

002626P001-1400A-058
BMG PRODUCTION MUSIC INC
6100 WILSHIRE BLVD STE 1600
LOS ANGELES CA 90048

003943P001-1400A-058
BMG RIGHTS MANAGEMENT LLC
6100 WILSHIRE BLVD STE 1600
LOS ANGELES CA 90048

003631P001-1400A-058
BMG RIGHTS MANAGEMENT US LLC
1745 BROADWAY 19TH FL
NEW YORK NY 10019

002561P001-1400A-058
BOLD FILMS PRODUCTIONS LLC
6464 SUNSET BLVD STE 800
LOS ANGELES CA 90028

003659P001-1400A-058
BOND CREATIVE LLC
1157 N HIGHLAND AVE
LOS ANGELES CA 90038

003780P001-1400A-058
BOOMERANG MUSIC LLC
514 SOUTH GAYLORD DR
BURBANK CA 91505

002375P001-1400A-058
BOUTIQUE PUBLICITY INC
16000 VENTURA BLVD STE 1102
ENCINO CA 91436

003678P001-1400A-058
BOX OFFICE ANALYST LLC
801 W 47TH ST STE 400
KANSAS CITY MO 64112

002208P001-1400A-058
BRAINERD ENTERTAINMENT LLC
900 EAST 80TH ST
BLOOMINGTON MN 55420

000664P001-1400A-058
BRANCHED CHAIN INC
340 MADISON AVE 19TH FL
NEW YORK NY 10173

002614P001-1400A-058
BRAND X MUSIC LLC
842 N FAIRFAX AVE 2FL
LOS ANGELES CA 90046

003734P001-1400A-058
BRAVO MEDIA LLC
145 WEST 28TH ST 2ND FL
NEW YORK NY 10001

000917P001-1400A-058
BRIDGE AND TUNNEL LLC
7365 OAKWOOD AVE
LOS ANGELES CA 90036

000918P001-1400A-058
BRIDGEPORT MUSIC INC
18500 W 10 MILE RD
SOUTHFIELD MI 48075

000919P001-1400A-058
BRIGADE MARKETING LLC
116 W 23RD ST STE 500
NEW YORK NY 10011

000921P001-1400A-058
BRITISH BULLDOG LLC
630 SOUTH PARISH PL
BURBANK CA 91506

000142P001-1400S-058
BUCHALTER, A PROFESSIONAL CORPORATION
PAMELA K WEBSTER
1000 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90017

000160P001-1400S-058
BUCHALTER, A PROFESSIONAL CORPORATION
JEANNIE KIM, ESQ
55 SECOND ST, 17TH FLOOR
SAN FRANCISCO CA 94105-3493

000155P001-1400S-058
BUCHANAN INGERSOLL & ROONEY PC
MARY F CALOWAY,ESQ
919 N MARKET ST STE 1500
WILMINGTON DE 19801

003175P001-1400A-058
BUDDHA JONES LLC
MARINA MILLER
1741 IVAR AVE
HOLLYWOOD CA 90028

000858P001-1400A-058
STEVE BUSCH
4236 ARCH DR 301
STUDIO CITY CA 91604

000108P001-1400S-058
BUSH GOTTLIEB, A LAW CORPORATION
JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

003824P001-1400A-058
BUTAMUSE
1832 N KENWOOD ST
BURBANK CA 91505

003858P001-1400A-058
CAPILLARY MUSIC INC
16255 VENTURA BLVD STE 509
ENCINO CA 91436

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000941P001-1400A-058<br>CAPTIONS INC<br>640 SOUTH GLENWOOD PL<br>BURBANK CA 91506 | 000626P001-1400A-058<br>CARDINAL COMMUNICATIONS USA INC<br>295 MADISON AVE<br>33RD FL<br>NEW YORK NY 10017 | 003675P001-1400A-058<br>CELEBRITY FOOTAGE<br>320 SOUTH ALMONT DR<br>BEVERLY HILLS CA 90211 | 000932P001-1400A-058<br>CENTRE CINEMAS LLC<br>3070 LAKECREST CIR 400269<br>LEXINGTON KY 40513 |
| 002376P001-1400A-058<br>CHARLES CHRISTOPHER INC<br>16027 VENTURA BLVD<br>STE 301<br>ENCINO CA 91436 | 000963P001-1400A-058<br>CHARLES FIORELLO DBA KABUKIMAGIC<br>466 WASHINGTON AVE EXT<br>SAUGERTIES NY 12477 | 003881P001-1400A-058<br>CHESKY PRODUCTIONS INC<br>DBA MANHATTAN PRODUCTION MUSIC<br>1650 BROADWAY STE 900<br>NEW YORK NY 10019 | 000972P001-1400A-058<br>CHINESE THEATRES LLC<br>6925 HOLLYWOOD BLVD<br>LOS ANGELES CA 90028 |
| 000973P001-1400A-058<br>CHRISTIE DIGITAL SYSTEMS USA INC<br>10550 CAMDEN DR<br>CYPRESS CA 90630 | 000976P001-1400A-058<br>CHROMA MUSIC LLC<br>211 WINDWARD AVE<br>VENICE CA 90291 | 000986P001-1400A-058<br>CINEMARK USA<br>3900 DALLAS PKWY STE 500<br>PLANO TX 75093 | 001941P002-1400A-058<br>CINEPLEX ENTERTAINMENT LIMITED PARTNERSHIP<br>1303 YONGE ST<br>TORONTO ON M5B 1T2<br>CANADA |
| 000988P001-1400A-058<br>CINETRAX<br>8033 SUNSET BLVD STE 400<br>LOS ANGELES CA 90046 | 000989P001-1400A-058<br>CINEVIZION LLC<br>5300 MELROSE AVE STE B210<br>LOS ANGELES CA 90038 | 001003P001-1400A-058<br>CLOUTIER REMIX<br>8952 ELLIS AVE<br>LOS ANGELES CA 90034 | 001007P001-1400A-058<br>CODIGO MUSIC LLC<br>5400 NE 4TH CT STUDIO 1A<br>MIAMI FL 33137 |
| 003699P001-1400A-058<br>COMEDY PARTNERS<br>345 HUDSON ST 9 FL<br>NEW YORK NY 10014 | 002592P001-1400A-058<br>CONFIDENTIAL MUSIC INC<br>BRENTWATER PARTNERS<br>1255 NORTH CHEROKEE AVE<br>LOS ANGELES CA 90038 | 003819P001-1400A-058<br>CONFIDENTIAL MUSIC INC<br>1255 NORTH CHEROKEE AVE<br>LOS ANGELES CA 90038 | 002353P001-1400A-058<br>CONSTANTIN MUSIC GMBH<br>FEILITZSCHSTR 6<br>MUENCHEN 80802<br>GERMANY |
| 003820P001-1400A-058<br>CONSTANTIN MUSIC VERLAGS GMBH<br>FEILITZSCHSTR 6<br>MUENCHEN 80802<br>GERMANY | 003817P001-1400A-058<br>CONSUMERDIG INC TORQUE DESIGN<br>11928 NORTH RICASOLI WAY<br>NORTHRIDGE CA 91326 | 002215P001-1400A-058<br>COZY TOURING INC<br>109 WESTPARK DR<br>STE 400<br>BRENTWOOD TN 37027 | 001033P001-1400A-058<br>CRASH PAD MUSIC LLC<br>35630 CLOCHE DR<br>WINCHESTER CA 92596 |
| 001909P001-1400A-058<br>CRASHER TUNES<br>817 N ALFRED ST<br>UNIT 205<br>WEST HOLLYWOOD CA 90069 | 001041P001-1400A-058<br>CREATIVE IMPACT AGENCY<br>16000 VENTURA BLVD STE 750<br>ENCINO CA 91436 | 001042P001-1400A-058<br>CREATIVE SOUNDSCAPES INC<br>1930 N MAIN ST<br>LOS ANGELES CA 90031 | 001043P001-1400A-058<br>CREATIVE VISION GRAPHICS INC<br>11519 LA MAIDA ST<br>VALLEY VILLAGE CA 91601 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

003878P001-1400A-058
CREEPING DEATH MUSIC ASCAP
1900 AVE OF STARS 25TH FL
LOS ANGELES CA 90067

003866P001-1400A-058
CRINGE AUDIO
438 TOWNE HILL RD
MONTPELIER VT 05602

002150P001-1400S-058
CROSS & SIMON, LLC
CHRISTOPHER P. SIMON / KEVIN S. MANN
1105 NORTH MARKET STREET, SUITE 901
WILMINGTON DE 19801

002674P001-1400A-058
VEENA CROWNHOLM
2159 FERN DELL PL
LOS ANGELES CA 90068

003825P001-1400A-058
D RANGER PUBLISHING
1880 CENTURY PK EAST STE 1600
LOS ANGELES CA 90067

002214P001-1400A-058
DAN KLUSMAN DBA SHOWTIME
638 FERGUSON RD
STE 3
BOZEMAN MT 59718-6405

003874P001-1400A-058
DANIEL DIAZ ANTI-HERO
3712 WESTWOOD BLVD 210
LOS ANGELES CA 90034

003821P001-1400A-058
DAVID EDWARD ASTHMA
DBA SPUNKSHINE PRODUCTIONS
23310 85TH PL
SALEM WI 53168

003671P001-1400A-058
DAVID FRIEDMAN
14431 VENTURA BLVD  144
SHERMAN OAKS CA 91423

002536P001-1400A-058
DEA PRODUCTIONS LLC
QED HOLDINGS
11601 WILSHIRE BLVD STE 1900
LOS ANGELES CA 90025

003195P001-1400A-058
DEA PRODUCTIONS LLC
PAUL HANSON
1800 HIGHLAND AVE 5TH FL
LOS ANGELES CA 90028

003617P001-1400A-058
DEA PRODUCTIONS LLC
11601 WILSHIRE BLVD STE 1900
LOS ANGELES CA 90025

003885P002-1400A-058
DEAPLANETA
AVDA DIAGONAL 662664
BARCELONA  08034
SPAIN

001065P001-1400A-058
DELANCEY STREET FOUNDATION
600 EMBARCADERO
SAN FRANCISCO CA 94107

000117P001-1400S-058
DELAWARE ATTORNEY GENERAL
ATTN:  BANKRUPTCY DEPARTMENT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST. 6TH FL
WILMINGTON DE 19801

000009P001-1400S-058
DELAWARE DIVISION OF REVENUE
ZILLAH A. FRAMPTON, BANKR. ADMIN.
CARVEL STATE OFFICE BUILD. 8TH FLOO
820 N. FRENCH STREET
WILMINGTON DE 19801

000008P001-1400S-058
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL STREET, SUITE 4
DOVER DE 19901

000122P001-1400S-058
DELAWARE STATE TREASURY
ATTN:  BANKRUTPCY DEPARTMENT
820 SILVER LAKE BLVD STE 100
DOVER DE 19904

003622P001-1400A-058
DELUXE DIGITAL CINEMA INC
2130 N HOLLYWOOD WAY
BURBANK CA 91505

003623P001-1400A-058
DELUXE MEDIA CREATIVE SVC INC
2130 N HOLLYWOOD WAY
BURBANK CA 91505

003624P001-1400A-058
DELUXE MEDIAVU
2130 N HOLLYWOOD WAY
BURBANK CA 91505

002263P001-1400A-058
DELUXE TORONTO LTD
901 KING ST W STE 700
TORONTO ON M5V 3H5
CANADA

001083P001-1400A-058
DEW BEAUTY LLC
4514 VESPER AVE
SHERMAN OAKS CA 91403

001088P001-1400A-058
DHS ASSOCIATES
5845 WEST 78TH PL
LOS ANGELES CA 90045

000781P001-1400A-058
DIG THE KID LLC
OCEAN PARK MUSIC GROUP
1119 COLORADO AVE STE 21
SANTA MONICA CA 90401

003872P001-1400A-058
DIG THE KID LLC
1119 COLORADO AVE STE 21
SANTA MONICA CA 90401

000796P001-1400A-058
DIGIHEARIT
DBA UPDOWN SOUND
1825 STANFORD ST
SANTA MONICA CA 90404

001091P001-1400A-058
DIGITAL CINEMA DISTRIBUTION COALITION LLC
1840 CENTURY PK EAST STE 440
LOS ANGELES CA 90067

# Open Road Films, LLC, et al.
## Federal Express
## Exhibit Pages

| | | | |
|---|---|---|---|
| 001092P001-1400A-058<br>DIGITAL MEDIA MANAGEMENT INC<br>8444 WILSHIRE BLVD 5TH FLR<br>BEVERLY HILLS CA 90211 | 001100P001-1400A-058<br>DIRECTORS GUILD OF AMERICA<br>7920 SUNSET BLVD<br>LOS ANGELES CA 90046 | 001100S001-1400A-058<br>DIRECTORS GUILD OF AMERICA<br>BUSH GOTTLIEB A LAW CORP<br>JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD<br>KIEL IRELAND<br>801 NORTH BRAND BLVD STE 950<br>GLENDALE CA 91203 | 001100S002-1400A-058<br>DIRECTORS GUILD OF AMERICA<br>LAW OFFICE OF SUSAN E KAUFMAN LLC<br>SUSAN E KAUFMAN ESQ<br>919 N MARKET ST STE 460<br>WILMINGTON DE 19801 |
| 001104S001-1400A-058<br>DISCOVERY.COM LLC<br>WYATT TARRANT AND COMBS LLP<br>MARY L FULLINGTON<br>250 WEST MAIN ST STE 1600<br>LEXINGTON KY 40507 | 001104P001-1400A-058<br>DISCOVERYCOM LLC<br>ONE DISCOVERY PLACE<br>SILVER SPRING MD 20910 | 001110P001-1400A-058<br>DOLBY LABORATIONS INC<br>16841 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 003156P002-1400A-058<br>DOLPHIN MAX STEEL HOLDINGS LLC<br>WILLIAM 0'DOWD<br>2151 S LEJEUNE RD<br>STE 150<br>CORAL GABLES FL 33134 |
| 003614P001-1400A-058<br>DOLPHIN MAX STEEL HOLDINGS LLC<br>2151 ST LEJEUNE RD<br>STE 150<br>CORAL GABLES FL 33134 | 003628P001-1400A-058<br>DOMINO PUBLISHING CO LIMITED<br>20 JAY ST STE 626<br>BROOKLYN NY 11201 | 001112P002-1400A-058<br>DOMINO PUBLISHING CO OF AMERICA INC<br>SEIGO TAKESHIMA<br>20 JAY ST STE 626<br>BROOKLYN NY 11201 | 003941P001-1400A-058<br>DOMINO PUBLISHING CO OF AMERICA INC<br>20 JAY ST STE 626<br>BROOKLYN NY 11201 |
| 002220P001-1400A-058<br>DOMINO RECORDING CO INC<br>55 WASHINGTON ST<br>STE 742<br>BROOKLYN NY 11201 | 001119P001-1400A-058<br>DOS BRAINS INC<br>2707 HIGHLAND AVE<br>SANTA MONICA CA 90405 | 001122P001-1400A-058<br>DP MUSIC PRODUCTION LLC<br>814 S WESTGATE AVE STE 119<br>LOS ANGELES CA 90049 | 001910P001-1400A-058<br>DREAM ART MUSIC LLC<br>8721 SANTA MONICA BLVD<br>STE 135<br>WEST HOLLYWOOD CA 90069 |
| 001130P001-1400A-058<br>DRIVE MUSIC PUBLISHING INC<br>12650 RIVERSIDE DR  STE 200<br>VALLEY VILLAGE CA 91607 | 003754P001-1400A-058<br>DRIVE MUSIC PUBLISHING INC<br>OBO DISTORTION MX PUBLISHING<br>12650 RIVERSIDE DR  STE 200<br>VALLEY VILLAGE CA 91607 | 001108P001-1400A-058<br>DVS INTELESTREAM<br>2625 W OLIVE AVE<br>BURBANK CA 91505 | 003831P001-1400A-058<br>EAR CONUNDRUM<br>10725 OHIO AVE #304<br>LOS ANGELES CA 90024 |
| 001136P001-1400A-058<br>ECLIPSE ADVERTISING INC<br>1329 SCOTT RD<br>BURBANK CA 91504 | 003807P001-1400A-058<br>EDWARD PIERSON ATTORNEY AT LAW PLLC<br>3131 WESTERN STE 605<br>SEATTLE WA 98121 | 003602P002-1400A-058<br>EL PASO PRODUCTIONS INC<br>STANKEVICH LAW INC<br>ATTN: MARK A. STANKEVICH<br>860 VIA DE LA PAZ<br>STE B4<br>PACIFIC PALISADES CA 90272 | 003735P001-1400A-058<br>EL REY NETWORK LLC<br>TRES PISTOLEROS STUDIOS<br>4900 OLD MANOR RD<br>AUSTIN TX 78723 |
| 003736P001-1400A-058<br>ELEVATION PICTURES CORP<br>110 SPADINA AVE GROUND FL<br>TORONTO ON M5V 2K4<br>CANADA | 001152P001-1400A-058<br>EMAGINE ROYAL OAK AND STAR LANES<br>200 NORTH MAIN ST<br>ROYAL OAK MI 48067 | 003603P001-1400A-058<br>ENDGAME RELEASING CO LLC<br>9100 WILSHIRE BLVD STE 100W<br>BEVERLY HILLS CA 90212 | 003603S001-1400A-058<br>ENDGAME RELEASING CO LLC<br>BANK OF AMERICA NA<br>333 S HOPE ST 13TH FL<br>LOS ANGELES CA 90071 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003603S003-1400A-058<br>ENDGAME RELEASING CO LLC<br>VENABLE LLP<br>KEITH C OWENS<br>2029 CENTURY PK EAST STE 300<br>STE 2300<br>LOS ANGELES CA 90067 | 003603S002-1400A-058<br>ENDGAME RELEASING COMPANY LLC<br>VENABLE LLP<br>JAMIE L EDMONSON;DANIEL A O'BRIEN<br>1201 N MARKET ST STE 1400<br>WILMINGTON DE 19801 | 003609P001-1400A-058<br>ENDGAME RELEASING FUNDING LLC<br>9100 WILSHIRE BLVD 100W<br>BEVERLY HILLS CA 90212 | 003609S001-1400A-058<br>ENDGAME RELEASING FUNDING LLC<br>VENABLE LLP<br>KEITH C OWENS<br>2029 CENTURY PK EAST STE 300<br>STE 2300<br>LOS ANGELES CA 90067 |
| 003609S002-1400A-058<br>ENDGAME RELEASING FUNDING LLC<br>VENABLE LLP<br>JAMIE L EDMONSON;DANIEL A O'BRIEN<br>1201 N MARKET ST STE 1400<br>WILMINGTON DE 19801 | 003999P001-1400A-058<br>ENDGAME RELEASING FUNDING LLC<br>9100 WILSHIRE BLVD STE 100W<br>BEVERLY HILLS CA 90212 | 000803P001-1400A-058<br>ENTERTAINMENT DATA ORACLE INC<br>2110 MAIN ST<br>STE 303<br>SANTA MONICA CA 90405 | 003197P001-1400A-058<br>ENTERTAINMENT ONE BENELUX BV<br>CEO<br>BERGWEG 46<br>1217 SC HILVERSUM<br>THE NETHERLANDS |
| 003693P001-1400A-058<br>ENTERTAINMENT ONE BENELUX BV<br>BERGWEG 46<br>HILVERSUM  1217 SC<br>NETHERLANDS | 003701P001-1400A-058<br>ENTERTAINMENT ONE FILMS CANADA INC<br>134 PETER ST STE 700<br>TORONTO ON M5V 2H2<br>CANADA | 000138P003-1400S-058<br>ENTERTAINMENT ONE FILMS CANADA INC<br>LAUREN BLAWAIS;EMILY HARRIS<br>134 PETER STREET STE 700<br>TORONTO ON M5V 2H2<br>CANADA | 001895P001-1400A-058<br>ENTERTAINMENT ONE UK LIMITED<br>45 WARREN ST<br>LONDON  W1T6AG<br>UNITED KINGDOM |
| 001166P001-1400A-058<br>ENTERTAINMENT PARTNERS<br>2835 N NAOMI ST BURBANK<br>BURBANK CA 91504 | 001173P001-1400A-058<br>ENVISION CINEMAS BAR AND GRILLE<br>4780 CORNELL RD<br>CINCINNATI OH 45241 | 003651P001-1400A-058<br>ERWIN PENLAND LLC<br>110 E CT ST #400<br>GREENVILLE SC 29601 | 001183P001-1400A-058<br>EUROFINS DIGITAL MEDIA SVC LLC<br>2425 NEW HOLLAND PIKE<br>LANCASTER PA 17601 |
| 001188P001-1400A-058<br>EXACTA SVC INC<br>8909 W OLYMPIC BLVD STE 100<br>BEVERLY HILLS CA 90211 | 001191P001-1400A-058<br>EXCLUSIVE ARTISTS MANAGEMENT INC<br>7700 SUNSET BLVD 205<br>LOS ANGELES CA 90046 | 003600P001-1400A-058<br>EXCLUSIVE MEDIA DISTRIBUTION LLC<br>52 HAYMARKET<br>LONDON  SW1Y<br>UNITED KINGDOM | 003775P001-1400A-058<br>EXTREME PRODUCTION MUSIC<br>1531 14TH ST<br>SANTA MONICA CA 90404 |
| 003681P001-1400A-058<br>FATTS UK LTD<br>WHIDDON FARM HOUSE MILLTOWN<br>MUDDIFORD<br>BARNSTAPLE  EX31 4HF<br>UNITED KINGDOM | 001413P001-1400A-058<br>JIM FERGUSON<br>4525 QUARTZ HILL PL<br>TUCSON AZ 85750 | 001867P001-1400A-058<br>RUTH FERNANDEZ<br>200 MAUHER ST APT 1A<br>BROOKLYN NY 11206 | 003161P001-1400A-058<br>FIFTY SHADES PRODUCTIONS LLC<br>THE BEVERLY QUEST BUILDING<br>8201 BEVERLY BLVD 5TH FL<br>LOS ANGELES CA 90048 |
| 001209P001-1400A-058<br>FIGURE AND GROOVE PRODUCTIONS LLC<br>255 WASHINGTON AVE<br>PLEASANTVILLE NY 10570 | 003199P001-1400A-058<br>FILM AND TV HOUSE LIMITED<br>GAVIN JAMES<br>4TH FLOOR 18 BROADWICK STREET<br>LONDON  W1F 8HS<br>UNITED KINGDOM | 003719P001-1400A-058<br>FILM AND TV HOUSE LIMITED<br>3638 WESTBOURNE GROVE NEWTON RD<br>LONDON  W2 5SH<br>UNITED KINGDOM | 001213P001-1400A-058<br>FILM SOLUTIONS LLC<br>1121 S FLOWER ST<br>BURBANK CA 91502 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

001215P001-1400A-058
FILMNATION INTERNATIONAL LLC
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

012155S001-1400A-058
FILMNATION INTERNATIONAL LLC
STANLEY B. TARR
1201 N. MARKET STREET, SUITE 800
WILMINGTON DE 19801

001215S002-1400A-058
FILMNATION INTERNATIONAL LLC
RICK ANTONOFF
TH CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK NY 10174

003692P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
TF1 VIDEO SAS
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003709P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
PT PRIMA CINEMA MULTIMEDIA
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003710P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
BLUE LANTERN LLC
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003711P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
BONA ENTERTAINMENT CO LTD
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003712P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
FREEMAN FILM TRADE AND FINANCE LTD
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003713P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
INTERCONTINENTAL FILM DISTRIBUTORS HK LTD
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003714P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
VIVA COMMUNICATIONS INC
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003720P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
APPLAUSE ENTERTAINMENT LIMITED
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003721P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
BRAVOS PICTURES LTD
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003722P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
HBO PACIFIC PARTNERS
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003723P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
HUAHUA MEDIA CO LTD
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003724P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
MEDIA FILM INTERNATIONAL
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003725P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
MEDIALOG CORP
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

003726P001-1400A-058
FILMNATION INTERNATIONAL LLC AND
OCTOARTS FILMS
150 WEST 22ND ST 9TH FLR
NEW YORK NY 10011

012217P002-1400A-058
FILMTRACK INC
CINDY SHAPIRO
12001 VENTURA PL STE 500
STUDIO CITY CA 91604

003625P001-1400A-058
FILMTRACK INC
12001 VENTURA PL STE 500
STUDIO CITY CA 91604

003887P001-1400A-058
FIRSTCOM MUSIC
A UNIT OF UNIVERSAL MUSIX  Z TUNES LLC
15035 COLLECTIONS CTR DR
CHICAGO IL 60693

001225P001-1400A-058
FISHERMAN LABS LLC
140 PENN ST
EL SEGUNDO CA 90245

003667P001-1400A-058
FIZZIOLOGY LLC
1801 W OLYMPIC BLVD
PASADENA CA 91199-1434

000864P002-1400A-058
FLO AND EDDIE INC
EVAN S COHEN
1180 SOUTH BEVERLY DR
STE 510
LOS ANGELES CA 90035

003633P001-1400A-058
FLO AND EDDIE INC
1180 SOUTH BEVERLY DR
STE 510
LOS ANGELES CA 90035

000113P001-1400S-058
FOLEY AND LARDNER LLP
ASHLEY M MCDOW;FAHIM FARIVAR
555 SOUTH FLOWER ST STE 3300
LOS ANGELES CA 90071-2300

002150P001-1400A-058
FONS PR INC
4408 BURNET RD
STE A
AUSTIN TX 78756

001232P001-1400A-058
FORWARD ARTISTS LLC
7080 HOLLYWOOD BLVD STE 902
LOS ANGELES CA 90028

001236P001-1400A-058
FOUR SEASONS HOTEL
300 S DOHENY DR
LOS ANGELES CA 90048

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001237P001-1400A-058<br>FOUR STAR ENTERTAINMENT<br>8421 E 61ST ST STE V<br>TULSA OK 74133 | 001240P001-1400A-058<br>FRAMEWORK STUDIO LLC<br>3535 HAYDEN AVE #300<br>CULVER CITY CA 90232 | 003715P001-1400A-058<br>FREEWAY CAM BV AND STICHTING FREEWAY CUSTODY<br>134 PETER ST STE 700<br>TORONTO ON M5V 2H2<br>CANADA | 002442P001-1400A-058<br>FREEWAY ENTERTAINMENT KFT<br>12 ANDRASSY UT<br>1061BUDAPEST<br>HUNGARY |
| 003204P001-1400A-058<br>FREEWAY ENTERTAINMENT KFT<br>KATALIN CSER<br>ANDRASSY UT 12<br>BUDAPEST 1061<br>HUNGARY | 001249P001-1400A-058<br>FRIDLEY THEATRES<br>1321 WALNUT ST<br>DES MOINES IA 50309 | 001252P001-1400A-058<br>FULLSCREEN INC<br>12180 MILLENIUM DR<br>LOS ANGELES CA 90094 | 002537P001-1400A-058<br>FUZE ARTZ LLC<br>12400 WILSHIRE BLVD<br>STE 400<br>LOS ANGELES CA 90025 |
| 001257P001-1400A-058<br>GARRETT WHOOSH LLC<br>4233 FARMDALE AVE<br>STUDIO CITY CA 91604 | 001259P001-1400A-058<br>GASTON NUNES<br>756 MURTLE AVE APT 4F<br>BROOKLYN NY 11206 | 003851P001-1400A-058<br>GAUMONT SA<br>30 AVENUE CHARLES DE GAULL<br>NEUILLY -SUR-SEINE  92200<br>FRANCE | 003648P001-1400A-058<br>GDC DIGITAL CINEMA NETWORK USA LLC<br>1016 W MAGNOLIA BLVD<br>BURBANK CA 91506 |
| 003191P001-1400A-058<br>GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>1066 BUDAPEST<br>HUNGARY | 003727P001-1400A-058<br>GEM ENTERTAINMENT KFT<br>TERÉZ KRT 46<br>BUDAPEST  H-1066<br>HUNGARY | 001266P001-1400A-058<br>GERRIT KINKEL PRODUCTIONS LLC<br>21559 IGLESIA DR<br>WOODLAND HILLS CA 91364 | 003756P001-1400A-058<br>GHOSTWRITER MUSIC LLC<br>26910 CUATRO MI LPAS ST<br>VALENCIA CA 91354 |
| 000654P002-1400A-058<br>GIARONOMO PRODUCTIONS INC<br>JOSEPH GRACEFFO<br>1501 BROADWAY<br>STE 705<br>NEW YORK NY 10036 | 003647P001-1400A-058<br>GIARONOMO PRODUCTIONS INC<br>1501 BROADWAY<br>STE 705<br>NEW YORK NY 10036 | 003670P001-1400A-058<br>GLASER WEIL FINK HOWARD AVCHEN AND<br>SHAPIRO LLP<br>10250 CONSTELLATION BLVD 19TH FL<br>LOS ANGELES CA 90067 | 001275P001-1400A-058<br>GLASSNOTE ENTERTAINMENT GROUP LLC<br>2220 COLORADO AVE<br>SANTA MONICA CA 90404 |
| 001277P001-1400A-058<br>GLOBAL ENTERTAINMENT SECURITY INC<br>3625 E THOUSAND OAKS BLVD  202<br>THOUSAND OAKS CA 91362 | 001280P001-1400A-058<br>GOLDEN STAR TECHNOLOGY<br>12881 166TH ST<br>CERRITOS CA 90703 | 003598P001-1400A-058<br>GOOD FILMS ENTERPRISE LLC<br>124 SOUTH LASKY DR<br>BEVERLY HILLS CA 90212 | 003952P001-1400A-058<br>GOOGLE<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW CA 94043 |
| 003177P001-1400A-058<br>GOOGLE LLC FKA GOOGLE INC<br>CO AMY E VULPIO  WHITE AND WILLIAMS LLP<br>1650 MARKET ST FL 18<br>PHILADELPHIA PA 19103 | 001284P001-1400A-058<br>GR ENTERTAINMENT INC<br>8295 S LA CIENEGA BLVD<br>INGLEWOOD CA 90301 | 001290P003-1400A-058<br>GRAND SLAM MUSIC INC<br>LISA WASIAK CORBETT<br>6174 DEBS AVE<br>WOODLAND HILLS CA 91367 | 003640P001-1400A-058<br>GRAND SLAM MUSIC INC<br>6174 DEBS AVE<br>WOODLAND HILLS CA 91367 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001292P001-1400A-058<br>GRANITE PRODUCTIONS<br>29846 TRIUNFO DR<br>AGOURA HILLS CA 91301 | 003176P001-1400A-058<br>GRANITE PRODUCTIONS INC<br>LAURENCE GRANTE<br>1108 STEELE LN<br>FLOWER MOUND TX 75022 | 001295P001-1400A-058<br>GREEN CUBE INC<br>16215 MARQUARDT AVE<br>CERRITOS CA 90703 | 001299P001-1400A-058<br>GRNLR<br>525 VENEZIA AVE<br>VENICE CA 90291 |
| 003157P001-1400A-058<br>GSP FLUFFY MOVIE LLC<br>4000 WARNER BLVD<br>BURBANK CA 91522 | 003157S001-1400A-058<br>GSP FLUFFY MOVIE LLC<br>LOEB & LOEB<br>SUSAN Z. WILLIAMS<br>10100 SANTA MONICA BLVD<br>LOS ANGELES CA 90067 | 001844P001-1400A-058<br>ROBERT GUERINGER<br>5333 BALBOA BLVD APT 238<br>ENCINO CA 91316 | 001307P001-1400A-058<br>HAIM PRODUCTIONS<br>4941 AGNES AVE<br>VALLEY VILLAGE CA 91607 |
| 001309P001-1400A-058<br>HAMMERLAND MUSIC<br>3585 S VERMONT AVE 7367<br>LOS ANGELES CA 90007 | 003158P002-1400A-058<br>HAPPY PILL DISTRIBUTION LLC<br>ENDGAME ENTERTAINMENT<br>9696 WILSHIRE BLVD<br>3RD FLR<br>BEVERLY HILLS CA 90212 | 003618P001-1400A-058<br>HAPPY PILL DISTRIBUTION LLC<br>9100 WILSHIRE BLVD STE 100W<br>BEVERLY HILLS CA 90212 | 001311P001-1400A-058<br>HARKINS REEL DEALS LLC<br>7511 E MCDONALD DR<br>SCOTTSDALE AZ 85250 |
| 000964P001-1400A-058<br>CHARLES HART<br>438 TOWNE HILL RD<br>MONTPELIER VT 05602 | 001314P001-1400A-058<br>HAVEN CREATIVE INC<br>6475 W PACIFIC COAST HWY 386<br>LONG BEACH CA 90803 | 003800P001-1400A-058<br>HEAVYWHITE INC<br>120 N TOPANGA CANYON BVLD STE 111<br>TOPANGA CA 90290 | 001318P001-1400A-058<br>HENRIK ANTON KNUDSEN JR<br>410 N ROSSMORE AVE 404<br>LOS ANGELES CA 90004 |
| 001324P002-1400A-058<br>HI-FINESSE MUSIC AND SOUND<br>LINDA CHENG<br>2012 WALNUT AVE<br>VENICE CA 90291 | 000151P001-1400S-058<br>HILLER LAW, LLC<br>Adam Hiller<br>1500 North French Street, 2nd Floor<br>WILMINGTON DE 19801 | 001331P001-1400A-058<br>HOLLYWOOD RECORDS<br>500 S BUENA VISTA ST<br>BURBANK CA 91521-3065 | 003193P001-1400A-058<br>HOMEFRONT PRODUCTIONS INC<br>6423 WILSHIRE BLVD<br>LOS ANGELES CA 90048 |
| 003607P001-1400A-058<br>HOST THE FILM HOLDINGS LLC<br>1888 CENTURY PK EAST<br>STE 1540<br>LOS ANGELES CA 90067 | 002477P001-1400A-058<br>HOTEL ARTEMIS LIMITED<br>49 NEAL ST<br>LONDON  WC2H 9PZ<br>UNITED KINGDOM | 002956P001-1400A-058<br>HOTEL ARTEMIS LIMITED<br>BUSINESS AND LEGAL AFFAIRS<br>49 NEAL ST<br>LONDON  WC2H 9PZ<br>UNITED KINGDOM | 002664P001-1400A-058<br>HOWLING ENTERTAINMENT LLC<br>1880 CENTURY PK EAST<br>STE 200<br>LOS ANGELES CA 90067 |
| 000154P001-1400S-058<br>HUSCH BLACKWELL LLP<br>MICHAEL D FIELDING<br>4801 MAIN ST STE 1000<br>KANSAS CITY MO 64112 | 003846P001-1400A-058<br>HYPER CRUSH INC<br>30243 CANWOOD ST 227<br>AGOURA HILLS CA 91301 | 003767P001-1400A-058<br>I AM OTHER<br>584 BROADWAY STE 610<br>NEW YORK NY 10012 | 001341P001-1400A-058<br>I/D PUBLIC RELATIONS<br>7060 HOLLYWOOD BLVD 8TH FL<br>8TH FL<br>LOS ANGELES CA 90028 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003697P001-1400A-058<br>IFC TV LLC<br>2425 OLYMPIC BLVD<br>SANTA MONICA CA 90404 | 002955P001-1400A-058<br>IM GLOBAL FILM FUND LLC<br>STUART F<br>8201 BEVERLY BLVD<br>STE 500<br>BEVERLY HILLS CA 90048 | 003599P001-1400A-058<br>IM GLOBAL FILM FUND LLC<br>8201 BEVERLY BLVD<br>STE 500<br>BEVERLY HILLS CA 90048 | 003768P001-1400A-058<br>IMAGEM HOLDING CORP<br>229 WEST 28TH ST 11TH FL<br>NEW YORK NY 10001 |
| 001349P001-1400A-058<br>IMAGEM MUSIC<br>229 WEST 28TH ST 11TH FL<br>NEW YORK NY 10001 | 003761P001-1400A-058<br>IMAGEM PRODUCTION MUSIC LLC<br>DBA 5 ALARM MUSIC<br>3500 W OLIVE AVE STE 810<br>BURBANK CA 91505 | 003867P001-1400A-058<br>IMAGEM PRODUCTION MUSIC LLC<br>44 W GREEN ST<br>PASADENA CA 91105 | 000715P001-1400A-058<br>IMAGEM PRODUCTION MUSIC LLC DBA 5 ALARM MUSIC<br>IMAGEN PRODUCTION<br>44 W GREEN ST<br>PASADENA CA 91105 |
| 001351P001-1400A-058<br>IMMEDIATE MUSIC LLC<br>2801 OCEAN PK BLVD 415<br>SANTA MONICA CA 90405 | 003209P001-1400A-058<br>IMPULS PICTURES AG<br>PETER SCHAUMLECHNER<br>HINTERBERGSTRASSE 24<br>6330 CHAM<br>6330 CHAM<br>SWITZERLAND | 003694P001-1400A-058<br>IMPULS PICTURES AG<br>HINTERBERHSTRASSE 24<br>CHAM  6330<br>SWITZERLAND | 003826P001-1400A-058<br>INSIDE PASSAGE MUSIC<br>159 WESTERN AVE W STE 486B<br>SEATTLE WA 98119 |
| 000005P003-1400S-058<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5-Q30.133<br>PHILADELPHIA PA 19104-5016 | 002944P001-1400A-058<br>INTERNATIONAL ALLIANCE OF<br>THEATRICAL STAGE EMPLOYEES<br>10045 RIVERSIDE DR<br>TOLUCA LAKE CA 91602 | 003737P001-1400A-058<br>INTERNATIONAL FAMILY ENTERTAINMENT INC<br>3800 W ALAMEDA AVE<br>BURBANK CA 91505 | 001363P001-1400A-058<br>INTRIGUE MUSIC LLC<br>465 CONGRESS ST # 701<br>PORTLAND ME 04101 |
| 000135P001-1400S-058<br>IRELL & MANELLA LLP<br>JEFFREY REISNER; KERRI LYMAN<br>840 NEWPORT CENTER DR STE 400<br>NEWPORT BEACH CA 92660-6324 | 002772P001-1400A-058<br>ISPOTTV<br>15831 NE 8TH ST<br>#100<br>BELLEVUE WA 98008 | 000861P001-1400A-058<br>J BLAIR GROUP<br>4804 LAUREL CANYON BLVD #141<br>STUDIO CITY CA 91607 | 001371P001-1400A-058<br>J TRAX LLC<br>228 HAMPDEN TER<br>ALHAMBRA CA 91801 |
| 000570P001-1400A-058<br>JED ROOT INC<br>333 SEVENTH AVE<br>9TH FL<br>NEW YORK NY 10001 | 001405P002-1400A-058<br>JENSENS SOUND GENERATIONS LLC<br>A/K/A ANDREW JENSEN<br>31 ALEXANDER BLVD<br>POUGHKEEPSIE NY 12603 | 003635P001-1400A-058<br>JENSENS SOUND GENERATIONS LLC<br>31 ALEXANDER BLVD<br>POUGHKEEPSIE NY 12603 | 003668P001-1400A-058<br>JIM EVANS STUDIO LLC<br>2305 LIVE OAK MEADOW RD<br>MALIBU CA 90265 |
| 003822P001-1400A-058<br>JOHN F CANTU<br>11306 MOORPARK ST UNIT 8<br>NORTH HOLLYWOOD CA 91602 | 000927P001-1400A-058<br>BUDDHA JONES<br>1741 IVAR AVE<br>LOS ANGELES CA 90028 | 003886P001-1400A-058<br>JUAN HOWARD MUSIC JONATHAN HOWARD<br>ALL MEDIA MUSIC GROUP INC<br>5650 CAMELLIA AVE<br>NORTH HOLLYWOOD CA 91601 | 001970P002-1400A-058<br>JUNKET PRODUCTIONS INC<br>SUZANNE TRAPP<br>5 OLD FARM LN<br>HARTSDALE NY 10530 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

004038P001-1400A-058
KABASH LLC

001445P001-1400A-058
KAP MUSIC LLC
5776D LINDERO CANYON RD 395
WESTLAKE VILLAGE CA 91362

001446P001-1400A-058
KASBAH LLC
9350 WILSHIRE BLVD STE 400
BEVERLY HILLS CA 90212

000147P001-1400S-058
KASHISHIAN LAW LLC
ANN KASHISHIAN, ESQ
501 SILVERSIDE ROAD
WILMINGTON DE 19809

001447P001-1400A-058
KASIMA LLC
100 ENTERPRISE DR STE 505
ROCKAWAY NJ 07866

000146P001-1400S-058
KASIMA LLC
MICHAEL POLITI
100 ENTERPRISE DRIVE STE 505
ROCKAWAY NJ 07866

001452P001-1400A-058
KATHLEEN LIDDY DBA FLYLINGUAL
5842 ALCOVE AVE
VALLEY VILLAGE CA 91607

003738P001-1400A-058
KATZ BROADCASTING LLC
3500 PIEDMONT RD STE 400
ATLANTA GA 30305

001464P001-1400A-058
KEN BARBOZA ASSOCIATES INC
383 JEFFERSON AVE
RAHWAY NJ 07065

001466P001-1400A-058
KERASOTES SHOWPLACE THEATRES LLC
641 WEST LAKE ST STE 305
CHICAGO IL 60661

000158P001-1400S-058
KLEHR HARRISON HARVEY BRANZBURG LLP
DOMENIC E PACITTI;MICHAEL W YURKEWICZ
919 N MARKET ST STE 1000
WILMINGTON DE 19801-3062

000159P001-1400S-058
KLEHR HARRISON HARVEY BRANZBURG LLP
MORTON R BRANZBURG
1835 MARKET ST 14TH FLOOR
PHILADELPHIA PA 19103

003641P001-1400A-058
KNF PRODUCTIONS INC
910 N CITRUS AVE
HOLLYWOOD CA 90038

001480P001-1400A-058
KOBALT MUSIC PUBLISHING AMERICA INC
220 W 42ND ST 11TH FLR
NEW YORK NY 10036

003716P001-1400A-058
KRISOLTA FILM AND TV UK LIMITED
107B OAKHILL ROAD
LONDON  SW15 2QL
UNITED KINGDOM

001923P001-1400A-058
LABRADOR ENTERTAINMENT INC
SHOCK FILES
22400 SENTAR RD
WOODLAND HILLS CA 91364

003876P001-1400A-058
LABRADOR ENTERTAINMENT INC
22400 SENTAR RD
WOODLAND HILLS CA 91364

003595P001-1400A-058
LAKESHORE ENTERTAINMENT PRODUCTIONS LLC
LAKESHORE ENTERTAINMENT GROUP LLC
9268 W 3RD ST
BEVERLY HILLS CA 90210

000156P001-1400S-058
LATHAM & WATKINS LLP
ANDREW M PARLEN
885 THIRD AVE
NEW YORK NY 10022

000157P001-1400S-058
LATHAM & WATKINS LLP
JASON B GOTT
330 NORTH WABASH AVE STE 2800
CHICAGO IL 60611

003897P001-1400A-058
LATHAM AND WATKINS LLP
JEFFREY E BJORK
355 SOUTH GRAND AVE STE 100
LOS ANGELES CA 90071

000109P001-1400S-058
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN, ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

001500P001-1400A-058
LD ENTERTAINMENT LLC
14301 CALIBER DR STE 300
OKLAHOMA CITY OK 73134

001505P001-1400A-058
LE STUDIO PHOTOGRAPHY
26520 ROYAL VISTA CT
CANYON COUNTRY CA 91351

001507P001-1400A-058
LEDCOM INC
13351 D RIVERSIDE DR # 111
SHERMAN OAKS CA 91423

001678P001-1400A-058
NASUL LEE
1212 BROCKTON AVE #302
LOS ANGELES CA 90025

003680P001-1400A-058
LEOPOLD PETRICH AND SMITH
2049 CENTURY PK E # 3110
LOS ANGELES CA 90067

003850P001-1400A-058
LES EDITIONS LA MARGUERITE
30 AVENUE CHARLES DE GAULLE
NEUILLY-SUR-SEINE  92200
FRANCE

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003216P001-1400A-058<br>LEV CINEMAS LTD<br>GUY SHANI<br>50 DIZENGOFF ST<br>DIZENGOFF CENTER<br>TEL AVIV  64332<br>ISRAEL | 003739P001-1400A-058<br>LEV CINEMAS LTD<br>50 DIZENGOFF ST DIZENGOFF CTR<br>TEL AVIV  64332<br>ISRAEL | 002641P001-1400A-058<br>SINDEE LEVIN<br>149 S BARRINGTON AVE #810<br>LOS ANGELES CA 90049 | 003789P001-1400A-058<br>LICENSEMUSICCOM APS<br>SANKT ANNAE PLADS 19A<br>COPENHAGEN  1250<br>DENMARK |
| 001516P001-1400A-058<br>LIGHT IRON DIGITAL LLC<br>6381 DE LONGPRE AVE<br>HOLLYWOOD CA 90028 | 003893P001-1400A-058<br>LINUS LAU<br>11711 MAYFIELD AVE #15<br>LOS ANGELES CA 90049 | 003852P001-1400A-058<br>LINUS LAU MUSIC<br>11711 MAYFIELD AVE #15<br>LOS ANGELES CA 90049 | 003787P001-1400A-058<br>LIONEL BLANC OBO SIDEBURN<br>GRAND-CHEMIN 53<br>EPALINGES VAUD  1066<br>SWITZERLAND |
| 001504P001-1400A-058<br>LISA TABACK CONSULTING INC<br>845 VIA DE LA PAZ STE 1<br>PACIFIC PALISADES CA 90272 | 001527P001-1400A-058<br>LISTEN FIRST MEDIA<br>24 CALHOUN DR<br>GREENWICH CT 06831 | 001528P001-1400A-058<br>LITHOGRAPHIX INC<br>12250 S CRENSHAW BLVD<br>HAWTHORNE CA 90250 | 001529P001-1400A-058<br>LITTLE BOY PRODUCTION LLC<br>2950 LOS FELIZ BLVD 204<br>LOS ANGELES CA 90039 |
| 003676P001-1400A-058<br>LITTLE DRAGON PRODUCTIONS<br>PINEWOOD STUDIOS<br>PINEWOOD RD<br>IVER, BUCKINGHAMSHIRE  SLO ONH<br>UNITED KINGDOM | 001535P001-1400A-058<br>LOCK N LOAD MUSIC LLC<br>35630 CLOCHE DR<br>WINCHESTER CA 92596 | 000144P001-1400S-058<br>LOEB & LOEB LLP<br>VADIM J RUBINSTEIN,ESQ<br>345 PARK AVE<br>NEW YORK NY 10154 | 000145P001-1400S-058<br>LOEB & LOEB LLP<br>LANCE N JURICH<br>10100 SANTA MONICA BLVD<br>LOS ANGELES CA 90067 |
| 003217P001-1400A-058<br>LOFT INTERNATIONAL NV<br>C O MANATT PHELPS AND PHILLIPS LLP<br>LINDSAY CONNER<br>11355 W OLYMPIC BLVD<br>LOS ANGELES CA 90067 | 003611P001-1400A-058<br>LOFT INTERNATIONAL NV<br>11355 W OLYMPIC BLVD<br>LOS ANGELES CA 90064 | 000751P001-1400A-058<br>LOLA KENNEDY INC<br>PORTNEY MANAGEMENT GROUP<br>70 GRAND AVE STE 107<br>RIVER EDGE NJ 07661 | 003894P001-1400A-058<br>LOLA KENNEDY INC<br>70 GRAND AVE STE 107<br>RIVER EDGE NJ 07661 |
| 001543P001-1400A-058<br>LOUDER PRODUCTIONS INC<br>17412 VENTURA BLVD STE 935<br>ENCINO CA 91316 | 003794P001-1400A-058<br>LOUIS SCHULTZ<br>2310 W 2ND ST<br>LOS ANGELES CA 90057 | 000833P001-1400A-058<br>LUCKY 13 MUSIC<br>JON COCO<br>4346 MATILIJA AVE 101<br>SHERMAN OAKS CA 91423 | 003841P001-1400A-058<br>LUCKY 13 MUSIC<br>4346 MATILIJA AVE 101<br>SHERMAN OAKS CA 91423 |
| 001549P001-1400A-058<br>LUKE HITS LLC<br>137 N LARCHMONT BLVD  555<br>LOS ANGELES CA 90004 | 001551P001-1400A-058<br>LUMINARY VISIONS LLC<br>907 N VISTA ST<br>LOS ANGELES CA 90046 | 002099P001-1400A-058<br>DAVID LUONG<br>1717 EAST BADILLO ST<br>COVINA CA 91724 | 000116P001-1400S-058<br>LUSKIN STERN & EISLER LLP<br>RICHARD STERN; STEPHAN E HORNUNG<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

001680P001-1400A-058
NATASHA LYONNE
415 E 6TH ST
NEW YORK NY 10009

001556P001-1400A-058
LYRIC HOUSE LLC
6266 W SUNSET BLVD
LOS ANGELES CA 90028

003637P001-1400A-058
MAKE IT RAIN LLC
5762 ANDASOL AVE
ENCINO CA 91316

001564P001-1400A-058
MAKE IT RAIN LLC DBA NINJA TRACKS
5762 ANDASOL AVE
ENCINO CA 91316

003877P001-1400A-058
MAKE IT RAIN LLC DBA NINJA TRACKS
WOLF RIFKIN SHAPIRO
WOLF RIFKIN SHAPIRO SCHULMAN AND RABKIN LLP
5762 ANDASOL AVE
ENCINO CA 91316

001674P001-1400A-058
NANCY JAY MALOSKY
5337 GATESWORTH LN
DALLAS TX 75287

001888P001-1400A-058
SCOTT MANTZ
1222 N KINGS RD  9
WEST HOLLYWOOD CA 90069

001575P001-1400A-058
MARCUS THEATRES CORP
100 EAST WISCONSIN AVE STE 2000
MILWAUKEE WI 53202

001578P001-1400A-058
MARIPOSA LANE MUSIC INC
557 VIA DE LA PAZ
PACIFIC PALISADES CA 90272

003882P001-1400A-058
MARK STUART

003871P001-1400A-058
MARK THOMAS HANNAH DBA BOOMERANG!
514 SOUTH GAYLORD DR
BURBANK CA 91505

001582P001-1400A-058
MARKETCAST LLC
FILE 1434 1801 W OLYMPIC BLVD
PASADENA CA 91199

002957P001-1400A-058
MARSHALL FILM LLC
CEO
9100 WILSHIRE BLVD
STE 535E
BEVERLY HILLS CA 90212

002957S001-1400A-058
MARSHALL FILM LLC
MITCHELL SILBERBERG AND KNUPP LLP
PHIL DAVIS
11377 W OLYMPIC BLVD
LOS ANGELES CA 90064

003219P001-1400A-058
MARSHALL FILM LLC
JONATHAN SANGER
9100 WILSHIRE BLVD STE 530E
BEVERLY HILLS CA 90212

003613P001-1400A-058
MARSHALL FILM LLC
9100 WILSHIRE BLVD
STE 535E
BEVERLY HILLS CA 90212

003664P001-1400A-058
MARTELL SOUND
2001 WILSHIRE BLVD #250
SANTA MONICA CA 90403

001588P001-1400A-058
MASSIVE NOISE MACHINE
36 BEVERLY RD
MADISON NJ 07940

003757P002-1400A-058
MATADOR RECORDINGS LLC
17-19 ALMA RD
LONDON  SW18 1AA
UNITED KINGDOM

003657P001-1400A-058
MEDIA CHAIN LTD
127-129 PORTLAND ST
MANCHESTER GREATER MANCHE  M14PZ
UNITED KINGDOM

002945P001-1400A-058
MEDIA ENTERTAINMENT AND ARTS ALLIANCE
245 CHALMERS ST
REDFERN, NSW  2016
AUSTRALIA

003860P001-1400A-058
MEDIA MANAGEMENT LP DBA MUSICBOX
266 KING ST W STE 500
TORONTO ON M5V 1HA
CANADA

002262P001-1400A-058
CHRISTOPHER MEESEN
124 MARTINEDALE CRES
BRAMPTON ON L6X 2V1
CANADA

001604P001-1400A-058
MEGAPLEX THEATRES
9295 S STATE ST
SANDY UT 84070

001605P001-1400A-058
MEGATRAX PRODUCTION MUSIC INC
7629 FULTON AVE
NORTH HOLLYWOOD CA 91605

001686P001-1400A-058
NAZY MEKNAT
740 N KINGS RD #205
WEST HOLLYWOOD CA 90069

001612P001-1400A-058
METHODIC DOUBT MUSIC LLC
6427 W 87TH ST
LOS ANGELES CA 90045

004002P002-1400A-058
MFP COLLIDE LLC
(IM GLOBAL LLC) / EASTWEST BANK
8201 BEVERLY BLVD
STE 500
BEVERLY HILLS CA 90048

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000011P001-1400S-058<br>MICHIGAN DEPT. OF TREASURY, TAX POL. DIV.<br>ATTN: LITIGATION LIAISON<br>430 WEST ALLEGAN STREET<br>2ND FLOOR, AUSTIN BUILDING<br>LANSING MI 48922 | 002958P001-1400A-058<br>MIDNIGHT SUN LLC<br>ZACH SCHILLER AND ASSOCIATES<br>ZACHARY SCHILLER MANAGER<br>300 S 4TH ST<br>LAS VEGAS NV 89101 | 003615P001-1400A-058<br>MIDNIGHT SUN LLC<br>300 S 4TH ST<br>LAS VEGAS NV 89101 | 001633P001-1400A-058<br>MILAN ENTERTAINMENT INC<br>3630 TACOMA AVE<br>LOS ANGELES CA 90065 |
| 002207P001-1400A-058<br>MJR DIGITAL CINEMAS<br>41000 WOODWARD AVE<br>STE 135 EAST<br>BLOOMFIELD HILLS MI 48304 | 003652P001-1400A-058<br>MOCEAN PICTURES LLC<br>2440 S SEPULVEDA BLVD STE 150<br>LOS ANGELES CA 90064 | 001644P001-1400A-058<br>MONKEYPOP MUSIC LLC<br>8156 WARING AVE<br>LOS ANGELES CA 90046 | 001977P001-1400A-058<br>MONTAGE MUSIC LLC<br>20485 ROCA CHICA DR<br>MALIBU CA 90265 |
| 001648P001-1400A-058<br>MOSS LANDING<br>563 WESTMINSTER AVE STE 3<br>VENICE CA 90291 | 001435P001-1400A-058<br>JOSHUA MOSSER<br>903 E CHEVY CHASE DR<br>GLENDALE CA 91205 | 001650P001-1400A-058<br>MOTHERS MOVIE LLC<br>1007 MAYBROOK DR<br>BEVERLY HILLS CA 90210 | 001650S001-1400A-058<br>MOTHERS MOVIE LLC<br>IME Law, PLLC<br>Matthew H. Hooper<br>2801 Alaskan Way, Ste. 107<br>SEATTLE WA 98121 |
| 001657P001-1400A-058<br>MOVIE MOGUL INC<br>10106 SUNBROOK DR<br>BEVERLY HILLS CA 90210 | 001658P001-1400A-058<br>MOVING IMAGE TECHNOLOGIES<br>17760 NEWHOPE ST # B<br>FOUNTAIN VALLEY CA 92708 | 003770P001-1400A-058<br>MUSIC ASSET MANAGEMENT INC OBO MATH CLUB LLC<br>BAD AT MATH SONGS ASCAP<br>AND THE MATH CLUB MUSIC BMI<br>16130 VENTURA BLVD STE 560<br>ENCINO CA 91436 | 001664P001-1400A-058<br>MUSIC BEYOND<br>6100 WILSHIRE BLVD STE 1600<br>LOS ANGELES CA 90048 |
| 002377P001-1400A-058<br>MUSIC BEYOND LLC (OLD)<br>C O SUMMIT BUSINESS MGMT<br>16255 VENTURA BLVD STE 625<br>ENCINO CA 91436 | 002706P001-1400A-058<br>MUSIC JUNKIES INC<br>1111 S GRAND AVE # 1019<br>LOS ANGELES CA 90015 | 001640P003-1400A-058<br>MUSIC PLUGGER INC<br>3036 PALMER DR<br>LOS ANGELES CA 90065-4921 | 002385P001-1400A-058<br>MUSIKVERGNUEGEN DBA BEYOND<br>16255 VENTURA BLVD<br>STE 625<br>ENCINO CA 91436 |
| 003650P001-1400A-058<br>NATIONAL RESEARCH GROUP INC<br>5780 W JEFFERSON BLVD<br>LOS ANGELES CA 90016 | 000447P001-1400A-058<br>NEDDY DEAN PRODUCTIONS LIMITED<br>15 GOLDEN SQUARE<br>LONDON  W1F 9JG<br>UNITED KINGDOM | 000447S001-1400A-058<br>NEDDY DEAN PRODUCTIONS LIMITED<br>Ingenious Capital Management Limited<br>Legal and Business Affairs<br>15 GOLDEN SQUARE<br>LONDON  W1F 9JG<br>UNITED KINGDOM | 003740P001-1400A-058<br>NETFLIX INC<br>5808 SUNSET BLVD<br>LOS ANGELES CA 90028 |
| 002482P001-1400A-058<br>NEVER SAY DIE RECORDS LTD<br>UNIT A 176 STOKE NEWINGTON RD<br>STOKE NEWINGTON  N16 7AUY<br>UNITED KINGDOM | 003838P001-1400A-058<br>NEW RAZOR AND TIE ENTERPRISES LLC<br>100 NORTH CRESCENT DR<br>BEVERLY HILLS CA 90210 | 001694P001-1400A-058<br>NEW REGENCY PRODUCTIONS INC<br>10201 W PICO BLVD BLDG 12<br>LOS ANGELES CA 90035 | 003870P001-1400A-058<br>NICHOLAS MURRAY<br>4950 GREENBUSH AVE<br>SHERMAN OAKS CA 91423 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

001965P001-1400A-058
ROB NIKI
85 BLEEKER ST
TORONTO ON M4X1S1
CANADA

003857P001-1400A-058
NINJA TUNE LTD
90 KENNINGTON LN
LONDON  SE 11 4XD
UNITED KINGDOM

003861P001-1400A-058
NITECAP MUSIC
9649 JEFFERSON BLVD STE 102
CULVER CITY CA 90232

001707P001-1400A-058
NON STOP MUSIC LIBRARY
915 WEST 100 SOUTH
SALT LAKE CITY UT 84104

003782P001-1400A-058
NONSTOP MUSIC LIBRARY LLC
WARNER CHAPPELL PRODUCTION MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003758P001-1400A-058
NONSTOP MUSIC LIBRARY LLC AND
NONSTOP MUSIC LIBRARY LLC
615 MUSIC LIBRARY LLC
WARNER CHAPPELL PRODUCTION MUSIC INC
915 WEST 100 SOUTH
SALT LAKE CITY UT 84104

001709P001-1400A-058
NORTHGATE CINEMA INC
3778 LAKEWOOD DR
GREENFIELD IN 46140

000493P001-1400A-058
NW ROYALTY CONSULTING LLC
37 HOLLEGER RD
MILFORD DE 19963

001714P001-1400A-058
ODD LOT PICTURES LLC
9601 JEFFERSON BLVD STE A
CULVER CITY CA 90232

000006P002-1400S-058
OFFICE OF THE U.S. TRUSTEE
LINDA RICHENDERFER
844 KING STREET
SUITE 2207
WILMINGTON DE 19801

001716P001-1400A-058
OFFICIA IMAGING INC DBA OFFICE1
3930 W ALI BABA LN
LAS VEGAS NV 89118

001718P001-1400A-058
OHANA ISLAND INC
441 N PLEASANT DR
GLENWOOD IL 60425

003262P002-1400A-058
OLE MEDIA MANAGEMENT LP
DBA 5 ALARM
JASON KLEIN
120 BREMNER BLVD
TORONTO ON M5J 0A8
CANADA

003797P001-1400A-058
OLE MEDIA MANAGEMENT LP
266 KING ST W STE 500
TORONTO ON M5V 1H8
CANADA

003834P001-1400A-058
OLE MEDIA MANAGEMENT LP DBA 5 ALARM MUSIC
3500 W OLIVE AVE STE 810
BURBANK CA 91505

001719P001-1400A-058
OLSON VISUAL
13000 WEBER WAY
HAWTHORNE CA 90250

002136P001-1400A-058
OMNILAB MEDIA PTY LIMITED
LEVEL 1 4 16 YURONG STREET
EAST SYDNEYNSW2010
AUSTRALIA

000125P001-1400S-058
ONE HUNDRED TOWERS LLC
CBRE INC
ATTN: VICE PRESIDENT, PROPERTY MANAGEMENT
2049 CENTURY PARK EAST
STE 1950
LOS ANGELES CA 90067-3283

000126P001-1400S-058
ONE HUNDRED TOWERS LLC
JP MORGAN ASSET MGT. GLOBAL REAL ASSETS
REAL ESTATE AMERICAS ATTN: BRIAN OKRENT, CEO
2029 CENTURY PARK EAST
SUITE 4150
LOS ANGELES CA 90067

000127P001-1400S-058
ONE HUNDRED TOWERS LLC
ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LL
ATTN: ANTON N. NATSIS, ESQ.
1901 AVENUE OF THE STARS
SUITE 1800
LOS ANGELES CA 90067

002257P001-1400A-058
OPTIONS FOR LIFE FOUNDATION
23801 CALABASAS RD
STE 1017
CALABASAS CA 91302

003620P001-1400A-058
OR PRODUCTIONS LLC
2049 CENTURY PK EAST 4TH FL
LOS ANGELES CA 90067

001886P001-1400A-058
OUTRUN THE MOVIE LLC
1426 MAIN ST
STE 201
VENICE CA 90291

000131P001-1400S-058
PACHULSKI STANG ZIEHL & JONES LLP
ROBERT J FEINSTEIN;SCOTT L HAZAN
780 THIRD AVE, 34TH FLOOR
NEW YORK NY 10017

000132P001-1400S-058
PACHULSKI STANG ZIEHL & JONES LLP
COLIN R ROBINSON, ESQ
919 N MARKET ST, 17TH FLOOR
WILMINGTON DE 19801

002628P001-1400A-058
PACIFIC CINEMAS CORPORATION/ARCLIGHT CINEMA
120 NORTH ROBERTSON BLVD
THIRD FLOOR TREASURY
LOS ANGELES CA 90048

001728P001-1400A-058
PACIFIC DESIGN CENTER 1 LLC
750 NORTH SAN VICENTE BLVD STE 1600
WEST HOLLYWOOD CA 90069

003837P001-1400A-058
PAINTED DESERT MUSIC CORP BMI
488 MADISON AVE
NEW YORK NY 10022

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

002961P001-1400A-058
PARAMOUNT PICTURES CORP
PAUL D SPRINGER
SVP ASSISTANT GENERAL COUNSEL
5555 MELROSE AVE
LOS ANGELES CA 90038

002961S001-1400A-058
PARAMOUNT PICTURES CORP
JOAN FILIPPINI AND KEVIN SUH
5555 MELROSE AVE
LOS ANGELES CA 90038

003717P001-1400A-058
PARAMOUNT PICTURES CORP
5555 MELROSE AVE
LOS ANGELES CA 90038

003698P001-1400A-058
PARTICIPANT CHANNEL INC
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210

001735P001-1400A-058
PASATIEMPO PICTURES INC
2053 KERWOOD AVE
LOS ANGELES CA 90025

000015P001-1400S-058
PAUL HASTINGS LLP
SUSAN WILLIAMS
1999 AVENUE OF THE STARS
27TH FLOOR
LOS ANGELES CA 90067

000016P001-1400S-058
PAUL HASTINGS LLP
ANDREW V. TENZER
200 PARK AVENUE
NEW YORK NY 10166

000110P001-1400S-058
PAUL HASTINGS LLP
ANDREW V TENZER;SHLOMO MAZA
75 EAST 55TH ST
NEW YORK NY 10022

001743P001-1400A-058
PEER INTERNATIONAL CORP
901 W ALAMEDA AVE STE 108
BURBANK CA 91506

003835P001-1400A-058
PEERMUSIC III LTD
PEERSOUTHERN PRODUCTIONS INC
901 W ALAMEDA AVE STE 108
BURBANK CA 91506

003798P001-1400A-058
PETER CHARLES HASTY
310 S NINTH ST
BURBANK CA 91501

003778P001-1400A-058
PFEIFER BROZ
557 VIA DE LA PAZ
PACIFIC PALISADES CA 90272

001751P001-1400A-058
PFEIFER BROZ MUSIC INC
557 VIA DE LA PAZ
PACIFIC PALISADES CA 90272

001752P001-1400A-058
PHANTOM POWER
3431 KEESHEN DR
LOS ANGELES CA 90066

003755P001-1400A-058
PHONIX LLC
7119 W SUNSENT BLVD #706
LOS ANGELES CA 90046

001757P002-1400A-058
PICTURE HEAD LLC
JENNIFER FERRER
1132 VINE ST
LOS ANGELES CA 90038

003923P001-1400A-058
PICTURE HEAD LLC
1132 VINE ST
LOS ANGELES CA 90038

002323P001-1400A-058
PIG FACTORY USA LLC
9469 JEFFERSON BLVD
STE 114
CULVER CITY CA 90232

000149P001-1400S-058
PILLSBURY WINTHROP SHAW PITTMAN LLP
KATHY A JORRIE, ESQ
725 SOUTH FIGUEROA ST STE 2800
LOS ANGELES CA 90017-5406

001759P001-1400A-058
PITCH HAMMER MUSIC LLC
578 WASHINGTON BLVD STE 721
MARINA DEL REY CA 90292

001763P001-1400A-058
PLATT MEDIA ADVISORS
12117 LA CASA LN
LOS ANGELES CA 90049

001764P001-1400A-058
PLAYA PUBLISHING LLC
7521 W 91ST ST
LOS ANGELES CA 90045

001770P002-1400A-058
POSITION MUSIC INC
JULIE HODGES
702 N MARIPOSA ST
BURBANK CA 91506

003749P001-1400A-058
POSITION MUSIC INC
702 N MARIPOSA ST
BURBANK CA 91506

001771P001-1400A-058
POST HASTE DIGITAL
2700 S LA CIENAGA BLVD
LOS ANGELES CA 90034

003741P001-1400A-058
POST MODERN GROUP
3619 W MAGNOLIA BLVD
BURBANK CA 91505

001780P001-1400A-058
POWERHOUSE MUSIC PRODUCTIONS LLC
150 SIERRA ST
EL SEGUNDO CA 90245

001996P001-1400A-058
POWSTER LTD
2 NETIL LN
NETIL HOUSE 1 WESTGATE STREET
LONDON  E8 3RL
UNITED KINGDOM

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

001783P001-1400A-058
PREFERRED SECURITY AND INVESTIGATIONS INC
585 STEWART AVE STE 322
GARDEN CITY NY 11530

000128P001-1400S-058
PROCOPIO CORY HARGREAVES & SAVITCH LLP
GERALD P KENNEDY, ESQ
525 B STREET STE 2200
SAN DIEGO CA 92101

002963P002-1400A-058
PROMISE DISTRIBUTION LLC
BUSINESS AND LEGAL AFFAIRS
6725 VIA AUSTI WAY
STE 370
LAS VEGAS NV 89119

002963S001-1400A-058
PROMISE DISTRIBUTION LLC
DAVID BOYLE ESQ
715 BROADWAY
STE 310
SANTA MONICA CA 90401

003616P001-1400A-058
PROMISE DISTRIBUTION LLC
6725 VIA AUSTI WAY
STE 370
LAS VEGAS NV 89119

003661P001-1400A-058
PROMOSHOP
5420 MCCONNELL AVE
LOS ANGELES CA 90066

001799P002-1400A-058
PUSHER LLC
GIL BERNARDY
1800 S BRAND BLVD STE 109
GLENDALE CA 91204

003629P001-1400A-058
PUSHER LLC
1800 S BRAND BLVD STE 109
GLENDALE CA 91204

001777P001-1400A-058
PXL BROS LLC
849 S BROADWAY STE 602
LOS ANGELES CA 90014

002775P003-1400A-058
PXL BROS LLC
849 S BROADWAY APT 602
LOS ANGELES CA 90014-3232

001372P001-1400A-058
JABARI RAYFORD
530 SUMAC DR
AURORA IL 60505

003889P001-1400A-058
RAZOR AND TIE DIRECT LLC
214 SULLIVAN ST 4TH FL
NEW YORK NY 10012

003891P001-1400A-058
RAZOR AND TIE PUBLISHING LLC
DBA SONGS OF RAZOR AND TIE ASCAP
214 SULLIVAN ST 4TH FL
NEW YORK NY 10012

003751P001-1400A-058
REACH MUSIC PUBLISHING INC
321 NORTH PASS AVE STE 500
BURBANK CA 91505

002199P002-1400A-058
REALD INC
5700 FLATIRONS PKWY
BOULDER CO 80301

002199S001-1400A-058
REALD INC
NATE FIGLER
100 N CRESCENT DR STE 200
BEVERLY HILLS CA 90210

002483P001-1400A-058
REALLY SLOW MOTION LTD
7 GROSVENOR GARDENS
LONDON  SW1W 0AF
UNITED KINGDOM

003742P001-1400A-058
REDBOX AUTOMATED RETAIL LLC
ONE TOWER LANE SUITE 900
OAKBROOK TERRACE IL 60181

001817P001-1400A-058
REDCOLA LLC
525 VENEZIA AVE
VENICE CA 90291

004001P001-1400A-058
REDCOLA LLC
1205 ALMA ST
GLENDALE CA 91202

000448P001-1400A-058
REDROVER CO LTD
12F13F 20 PANGYOYEOKRO 146BEONGIL
BUNDANG-GU
SEONGNAM-SI, GYEONGGI-DO  13529
SOUTH KOREA

000448S001-1400A-058
REDROVER CO LTD
HILLER LAW LLC
ADAM HILLER
1500 NORTH FRENCH ST
2ND FL
WILMINGTON DE 19801

000448S002-1400A-058
REDROVER CO LTD
ENDGAME RELEASING CO LLC
9100 WILSHIRE BLVD STE 100W
BEVERLY HILLS CA 90212

000819P001-1400A-058
REDROVER CO LTD
12F/13F 20 PANGYEYEOK-RO
146 BEON-GU BUNDANG-GU SEONGNAM-SI
GEYONGGI-DO13529
SOUTH KOREA

002959P001-1400A-058
REDROVER CO LTD
NAYOUNGLEE
3F BUNDANG M TOWER
188 GUMI-DONG BUNDANG-GU SEONGNAM-SI
GYEONGGI-DO
KOREA

000114P001-1400S-058
REED SMITH LLP
MARSHA A HOUSTON;CHRISTOPHER O RIVAS
355 SOUTH GRAND AVE STE 2900
LOS ANGELES CA 90071-1514

000115P001-1400S-058
REED SMITH LLP
MICHAEL S SHERMAN
1901 AVE OF THE STARS STE 700
LOS ANGELES CA 90067

000136P002-1400S-058
REED SMITH LLP
KURT GWYNNE; JASON ANGELO
1201 N. MARKET ST STE 1500
WILMINGTON DE 19801

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

11/17/2018 12:57:06 AM

| | | | |
|---|---|---|---|
| 001829P001-1400A-058<br>RESERVOIR MEDIA MANAGEMENT INC<br>225 VARICK ST 6TH FLR<br>NEW YORK NY 10014 | 001832P001-1400A-058<br>REVOLUTION 9<br>5043 N LAWNDALE<br>CHICAGO IL 60625 | 003764P001-1400A-058<br>RHINO ENTERTAINMENT CO<br>3400 W OLIVE AVE<br>BURBANK CA 91505 | 003813P001-1400A-058<br>RHINO ENTERTAINMENT CO<br>A WARNER MUSIC GROUP CO<br>3400 W OLIVE AVE<br>BURBANK CA 91505 |
| 000137P001-1400S-058<br>RICHARDS LAYTON & FINGER PA<br>D J DEFRANCESCHI;M J MERCHANT;B M HAYWOOD<br>ONE RODNEY SQUARE<br>920 NORTH KING ST<br>WILMINGTON DE 19801 | 003763P001-1400A-058<br>RIPTIDE MUSIC GROUP LLC<br>12301 WILSHIRE BLVD STE 600<br>LOS ANGELES CA 90025 | 003774P001-1400A-058<br>RIPTIDE MUSIC GROUP LLC<br>9469 JEFFERSON BLVD<br>STE 114<br>CULVER CITY CA 90232 | 002324P001-1400A-058<br>RIPTIDE MUSIC INC<br>9469 JEFFERSON BLVD<br>STE 114<br>CULVER CITY CA 90232 |
| 000449P001-1400A-058<br>RIVERSTONE PICTURES (SHOW DOGS) LIMITED<br>72 WELLS ST<br>LONDON  W1T 3QF<br>UNITED KINGDOM | 000450P001-1400A-058<br>RIVERSTONE PICTURES (SHOW DOGS) LIMITED<br>99 KENTON RD<br>HARROW, MIDDLESEX  HA3 0AN<br>UNITED KINGDOM | 000450S001-1400A-058<br>RIVERSTONE PICTURES (SHOW DOGS) LIMITED<br>Sheridans<br>JAMES KAY<br>76 Wardour Street<br>LONDON  W1F 0UR<br>UNITED KINGDOM | 002138P001-1400A-058<br>ROADSHOW FILMS PTY LTD<br>1 GARDEN ST<br>SOUTH YARRA  VIC3141<br>AUSTRALIA |
| 001841P001-1400A-058<br>ROBERT ETOLL PRODUCTIONS INC<br>1112 MONTANA AVE STE 445<br>SANTA MONICA CA 90403 | 000141P001-1400S-058<br>ROBINS KAPLAN LLP<br>HOWARD J WEG;MICHAEL T DELANEY<br>2049 CENTURY PARK EAST STE 3400<br>LOS ANGELES CA 90067 | 001849P001-1400A-058<br>ROCKET RACING REBELS PUBLISHING LP<br>4900 OLD MANOR RD<br>AUSTIN TX 78723 | 003790P001-1400A-058<br>ROCKMASTERS INTERNATIONAL NETWORK INC<br>132 W MAIN ST<br>LEWISVILLE TX 75057 |
| 003656P001-1400A-058<br>ROMIN INC<br>8812 RAINBOW RIDGE DR<br>LAS VEGAS NV 89117 | 003853P001-1400A-058<br>RONALD W RINKER<br>10725 OHIO AVE #304<br>LOS ANGELES CA 90024 | 001858P001-1400A-058<br>ROUTE 66 MOVIE THEATER<br>24 S MAIN<br>WEBB CITY MO 84870 | 001860P001-1400A-058<br>RPM MSC INC<br>135 GRAND ST STE 5<br>NEW YORK NY 10013 |
| 003752P001-1400A-058<br>RRCB MEDIA ASSETS INC<br>24262 CROSS ST<br>NEWHALL CA 91321 | 003840P001-1400A-058<br>RZO MUSIC INC DBA ARZO PUBLISHING OBO<br>JONES MUSIC AMERICA<br>250 W 57TH ST 11TH FLR<br>NEW YORK NY 10107 | 002648P001-1400A-058<br>S3 MUSIC AND SOUND<br>11681 GATEWAY BLVD<br>LOS ANGELES CA 90064 | 002649P001-1400A-058<br>SACHA INC<br>12233 W OLYMPIC BLVD STE 350<br>LOS ANGELES CA 90064 |
| 003895P001-1400A-058<br>SALINAS MUSIC LLC<br>9854 NATIONAL BLVD #485<br>LOS ANGELES CA 90034 | 003685P003-1400A-058<br>SAMUEL MARQUIS<br>11000 WEYBURN AVENUE #427<br>WESTWOOD CA 90024 | 001453P001-1400A-058<br>KATHY SANTIAGO<br>300 S SANTA FE AVE #371<br>LOS ANGELES CA 90013 | 000629P001-1400A-058<br>SCION THREE MUSIC LLC<br>240 WEST 37TH ST<br>STE 504<br>NEW YORK NY 10018 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003728P001-1400A-058<br>SCN DISTRIBUTION LLC<br>700 N CENTRAL AVE STE 600<br>GLENDALE CA 91023 | 000804P001-1400A-058<br>SCORE A SCORE LLC<br>2850 OCEAN PK BLVD #300<br>SANTA MONICA CA 90405 | 000805P001-1400A-058<br>SCOREBIRD MUSIC INC<br>602 ASHLAND AVE APT C<br>SANTA MONICA CA 90405 | 003810P001-1400A-058<br>SCORPIANS  RAE AMEND AND KOLLEGEN<br>LUDWIGSPLATZ 9<br>GIESSEN  D-35390<br>GERMANY |
| 002630P001-1400A-058<br>SCOTT FEINBERG<br>8811 BURTON WAY APT 305<br>LOS ANGELES CA 90048 | 002332P001-1400A-058<br>SCRABBLE VENTURES LLC<br>10550 CAMDEN DR<br>CYPRESS CA 90630 | 002582P001-1400A-058<br>SCREEN ACTORS GUILD<br>5757 WILSHIRE BLVD 7TH FL<br>LOS ANGELES CA 90036 | 002582S001-1400A-058<br>SCREEN ACTORS GUILD<br>BUSH GOTTLIEB A LAW CORP<br>JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD<br>KIEL IRELAND<br>801 NORTH BRAND BLVD STE 950<br>GLENDALE CA 91203 |
| 002582S002-1400A-058<br>SCREEN ACTORS GUILD<br>LAW OFFICE OF SUSAN E KAUFMAN LLC<br>SUSAN E KAUFMAN ESQ<br>919 N MARKET ST STE 460<br>WILMINGTON DE 19801 | 003926P001-1400A-058<br>SCREEN ACTORS GUILD<br>FIELDFISHER RIVERBANK HOUSE<br>2 SWAN LN<br>LONDON  EC4R 3TT<br>UNITED KINGDOM | 003662P001-1400A-058<br>SCREEN ENGINE LLC<br>1925 CENTURY PK EAST<br>STE 950<br>LOS ANGELES CA 90067 | 002186P001-1400A-058<br>SCREENING SVC GROUP<br>8670 WILSHIRE BLVD<br>STE 112<br>BEVERLY HILLS CA 90211 |
| 002020P001-1400A-058<br>SEBASTIAN ROCCA<br>54 RUE PIERRE LAROUSSE<br>75014PARIS<br>FRANCE | 003833P001-1400A-058<br>SECRET ROAD MUSIC PUBLISHING INC<br>5850 FOOTHILL DR<br>LOS ANGELES CA 90068 | 002672P001-1400A-058<br>SECRET ROAD MUSIC SVC INC<br>5850 FOOTHILL DR<br>LOS ANGELES CA 90068 | 000120P001-1400S-058<br>SECURITIES & EXCHANGE COMMISSION<br>NY REG OFFICE ATTN: BANKRUPTCY DEPT.<br>BROOKFIELD PL<br>200 VESEY ST STE 400<br>NEW YORK NY 10281-1022 |
| 000121P001-1400S-058<br>SECURITIES & EXCHANGE COMMISSION<br>SEC OF THE TREASURY OFFICE OF GEN COUNSEL<br>100 F ST NE<br>WASHINGTON DC 20549 | 000123P001-1400S-058<br>SECURITIES & EXCHANGE COMMISSION<br>PHIL. OFC - ATTN:  BANKRUPTCY DEPT.<br>ONE PENN CENTER<br>1617 JFK BLVD. STE 520<br>PHILADELPHIA PA 19103 | 003677P001-1400A-058<br>SEE MANAGEMENT INC<br>307 SEVENTH AVE STE 1607<br>NEW YORK NY 10001 | 002631P001-1400A-058<br>SELECTRACKS INC<br>6100 WILSHIRE BLVD STE1600<br>LOS ANGELES CA 90048 |
| 003880P001-1400A-058<br>SELECTRACKS INC DBA MUSIC BEYOND LLC<br>6100 WILSHIRE BLVD STE 1600<br>LOS ANGELES CA 90048 | 003884P001-1400A-058<br>SELECTRACKS INC DBA XRAY DOG MUSIC<br>4011 WEST MAGNOLIA BLVD<br>BURBANK CA 91505 | 002414P001-1400A-058<br>SENCIT MUSIC LLC<br>1205 ALMA ST<br>GLENDALE CA 91202 | 003836P001-1400A-058<br>SEVEN SUMMITS MUSIC OBO ITSELF AND RAIN CO<br>500 S BUENA VISTA ST<br>BURBANK CA 91521-3065 |
| 002583P001-1400A-058<br>SHADIK TECHNOLOGIES<br>410 NORTH POINSETTIA PL<br>LOS ANGELES CA 90036 | 003682P001-1400A-058<br>SHAWN EDWARDS<br>3030 SUMMIT<br>KANSAS CITY MO 64108 | 003772P001-1400A-058<br>SHELLY BAY MUSIC LLC<br>TOMMY BOY MUSIC INC<br>423 MOUNTAINVIEW RD<br>ENGLEWOOD NJ 07631 | 003786P001-1400A-058<br>SHENANZHU LLC DBA THE DINER<br>200 VARICK ST<br>STE 609<br>NEW YORK NY 10014 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000140P002-1400S-058<br>SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>EDWARD H TILLINGHAST, ESQ<br>MICHAEL T DRISCOLL, ESQ<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112 | 002701P001-1400A-058<br>SHERIFF PRODUCTION INC<br>21103 MULHOLLAND DR<br>LOS ANGELES CA 91364 | 003691P001-1400A-058<br>SHERIFF PRODUCTION INC AND JAY RODAN<br>21103 MULHOLLAND DR<br>LOS ANGELES CA 91364 | 003663P001-1400A-058<br>SHORELINE A LAW CORP<br>1299 OCEAN AVE<br>STE 400<br>SANTA MONICA CA 90401 |
| 002966P001-1400A-058<br>SHOWTIME NETWORKS INC<br>LAW DEPT<br>1633 BROADWAY<br>NEW YORK NY 10019 | 003743P001-1400A-058<br>SHOWTIME NETWORKS INC<br>1633 BROADWAY<br>NEW YORK NY 10019 | 003830P001-1400A-058<br>SIDE ACTION SOUND<br>4349 VANTAGE AVE<br>STUDIO CITY CA 91604 | 000106P001-1400S-058<br>SIDLEY AUSTIN LLP<br>JENNIFER C HAGLE, ESQ<br>555 WEST FIFTH ST 40TH FLOOR<br>LOS ANGELES CA 90013 |
| 000107P001-1400S-058<br>SIDLEY AUSTIN LLP<br>ANNIE C WALLIS, ESQ<br>ONE SOUTH DEARBORN<br>CHICAGO IL 60603 | 003165P001-1400A-058<br>SILENT HILL 2 FILMS INC<br>MANIFEST INTERNATIONAL LLC<br>BRUCE LILLISTON<br>417 SOUTH HILL ST<br>STE 1251<br>LOS ANGELES CA 90013 | 003619P001-1400A-058<br>SILENT HILL 2 FILMS INC<br>417 SOUTH HILL ST<br>STE 1251<br>LOS ANGELES CA 90013 | 002445P001-1400A-058<br>SILENTCO INC<br>3300 NE LINCOLN RD<br>IDABEL OK 74745 |
| 003250P002-1400A-058<br>SINDEE LEVIN<br>A/K/A YELDARPS<br>ATTORNEY AT LAW<br>149 S BARRINGTON AVE #810<br>LOS ANGELES CA 90049 | 003783P001-1400A-058<br>SIXFIFTEEN MUSIC LIBRARY LLC<br>WARNER CHAPPELL PRODUCTION MUSIC INC<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 | 003235P001-1400A-058<br>SMART ASS PRODUCTIONS LLC<br>C O IM GLOBAL LLC<br>MICHAEL ROBAN<br>8322 BEVERLY BLVD STE 300<br>LOS ANGELES CA 90048 | 003605P001-1400A-058<br>SMART ASS PRODUCTIONS LLC<br>9665 WILSHIRE BLVD STE 900<br>BEVERLY HILLS CA 90212 |
| 003605S001-1400A-058<br>SMART ASS PRODUCTIONS LLC<br>ENDGAME RELEASING FUNDING LLC<br>9100 WILSHIRE BLVD 100W<br>BEVERLY HILLS CA 90212 | 003605S002-1400A-058<br>SMART ASS PRODUCTIONS LLC<br>COMERICA BANK<br>1717 MAIN ST<br>DALLAS CA 75201 | 000612P001-1400A-058<br>SNYDER MUSIC INC<br>375 GREENWICH ST<br>NEW YORK NY 10013 | 000890P001-1400A-058<br>SOCIAL REWARDS INC<br>21250 HAWTHORNE BLVD<br>STE 540<br>TORRANCE CA 90503 |
| 000013P001-1400S-058<br>SOCIAL SECURITY ADMINISTRATION<br>OFFICE OF THE GEN. COUNSEL, REGION 3<br>300 SPRING GARDEN STREET<br>PHILADELPHIA PA 19123 | 000574P001-1400A-058<br>SONGS MUSIC PUBLISHING LLC<br>307 7TH AVE RM 2104<br>NEW YORK NY 10001 | 003750P001-1400A-058<br>SONGS OF UNIVERSAL INC<br>2100 COLORADO AVE<br>SANTA MONICA CA 90404 | 003848P001-1400A-058<br>SONGS OF UNIVERSAL INC OF<br>WATERNBARHAM MUSIC LLC<br>2100 COLORADO AVE<br>SANTA MONICA CA 90404 |
| 003823P001-1400A-058<br>SONGS OF UNIVERSAL INC ON BEHALF OF<br>U CANT TEACH BEIN THE SHHH INC<br>2100 COLORADO AVE<br>SANTA MONICA CA 90404 | 003883P001-1400A-058<br>SONGS OF UNIVERSAL INC ON BEHALF OF ITSELF<br>AND IMAGINE DRAGONS PUBLISHING<br>2100 COLORADO AVE<br>SANTA MONICA CA 90404 | 001924P001-1400A-058<br>SONGS TO YOUR EYES LTD<br>22817 VENTURA BLVD 839<br>WOODLAND HILLS CA 91364 | 002191P001-1400A-058<br>SONIC SYMPHONY PRODUCTIONS<br>324 S BEVERLY DR STE 703<br>BEVERLY HILLS CA 90212 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

003702P001-1400A-058
SONIFI SOLUTIONS INC
3900 WEST INNOVATION ST
SIOUX FALLS SD 57107

002328P001-1400A-058
SONY MUSIC ENTERTAINMENT
10202 W WASHINGTON BLVD
AKIO MORITA BUILDING 6TH FLR
CULVER CITY CA 90232

003791P001-1400A-058
SONY MUSIC ENTERTAINMENT UK LIMITED
9 DERRY ST
LONDON  W8 5HY
UNITED KINGDOM

002689P001-1400A-058
SONY PICTURES
BANK OF AMERICA FILE 54715
LOS ANGELES CA 90074-4715

002689S001-1400A-058
SONY PICTURES
BUCHALTER A PROFESSIONAL CORP
PAMELA K WEBSTER
1000 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90017

000458P001-1400A-058
SONY PICTURES WORLDWIDE ACQUISITIONS INC
10202 WEST WASHINGTON BLVD 2ND FL
CULVER CITY CA 90232

000459P001-1400A-058
SONY PICTURES WORLDWIDE ACQUISITIONS INC
10202 WEST WASHINGTON BLVD
CULVER CITY CA 90232

003909P001-1400A-058
SONY PICTURES WORLDWIDE ACQUISITIONS INC
10202 WASHINGTON BLVD
2ND FL
CULVER CITY CA 90232

003769P001-1400A-058
SOUL ASSASSINS
16000 VENTURA BLVD #600
ENCINO CA 91436

002381P001-1400A-058
SOUL ASSASSINS INC
DAVID WEISE AND ASSOC
16000 VENTURA BLVD #600
ENCINO CA 91436

002382P001-1400A-058
SOUND CELLAR LLC
3939 BALLINA DR
ENCINO CA 91436

000622P001-1400A-058
SOUNDSCAPES PUBLISHING INC
244 MADISON AVE STE 314
NEW YORK NY 10016

000847P001-1400A-058
SOUS CHEF LLC
3835 EAST THOUSAND OAKS BLVD
THOUSAND OAKS CA 91362

000847S001-1400A-058
SOUS CHEF LLC
LETO BASSUK
LAWRENCE BATTUK
777 BRICKELL AVE
STE 600
MIAMI FL 33131

003842P001-1400A-058
SOUTH FIFTH AVENUE PUBLISHING
HOWE RECORDS LLC
25 WOODLAND DR
GREENWICH CT 06830

003638P001-1400A-058
SOUTHERN MUSIC PUBLISHING
901 W ALAMEDA AVE
STE 108
BURBANK CA 91506

003843P001-1400A-058
SOUTHERN MUSIC PUBLISHING CO
901 W ALAMEDA AVE
STE 108
BURBANK CA 91506

002666P001-1400A-058
SPARKS AND SHADOWS LLC
1880 CENTRY PK EAST STE 1600
LOS ANGELES CA 90067

002180P001-1400A-058
SPEGS LLC F S O STEPHANIE MEYER
UNITED TALENT AGENCY
9336 CIVIC CTR DR
BEVERLY HILLS CA 90210

003608P001-1400A-058
SPEGS LLC F S O STEPHENIE MEYER
9336 CIVIC CTR DR
BEVERLY HILLS CA 90210

003844P001-1400A-058
SPIRIT ONE MUSIC INC OBO SONGS OF
GLOBAL ENTERTAINMENT BMI
OBO GLOBAL TALENT PUBLISHING LTD
235 WEST 23RD ST 4TH FL
NEW YORK NY 10011

003805P001-1400A-058
SPIRIT ONE MUSIC OBO SPIRIT SVC
HOLDINGS SÀRL SUOLUBAF MUSIC
A DIV OF FABULOUS MUSIC LTD AND
ABKCO MUSIC IN
235 WEST 23RD ST 4TH FL
NEW YORK NY 10011

002552P001-1400A-058
SPM MUSIC GROUP
4470 W SUNSET BLVD
STE 90160
LOS ANGELES CA 90027

002181P001-1400A-058
SPOTLIGHT FILM LLC
331 FOOTHILL RD 3RD FL
BEVERLY HILLS CA 90210

003166P001-1400A-058
SPOTLIGHT FILM LLC
PARTICIPANT MEDIA LLC
JEFF IVERS AND GABRIEL BRAKIN
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210

003166S001-1400A-058
SPOTLIGHT FILM LLC
O'MELVENY AND MYERS
CHRISTOPHER D BREARTON AND KENNETH T DEUTSCH
1999 AVE OF THE STARS
7TH FL
LOS ANGELES CA 90067

002594P002-1400A-058
STAMPEDE POST PRODUCTIONS INC
BENJAMIN ARNOLD
816 NORTH HIGHLAND AVE
LOS ANGELES CA 90038

003928P001-1400A-058
STAMPEDE POST PRODUCTIONS INC
816 NORTH HIGHLAND AVE
LOS ANGELES CA 90038

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

002453P001-1400A-058
STARPIX LTD
4 BEACON WAY STE 1811
JERSEY CITY NJ 07304

003744P001-1400A-058
STARZ ENTERTAINMENT LLC
9242 BEVERLY BLVD
BEVERLY HILLS CA 90210

000806P001-1400A-058
STATIC MUSIC
1726 WELLESLEY DR
SANTA MONICA CA 90405

003808P001-1400A-058
STEEL SYNCH
133 W 17TH ST #4C
NEW YORK NY 10011

000893P001-1400A-058
STEEZ PROMO LLC
404 HILLEN RD
TOWSON MD 21286

000143P001-1400S-058
STEPHEN E SILVERMAN LAW
STEPHEN E SILVERMAN
6945 E SAHUARO DRIVE STE 125
SCOTTSDALE AZ 85254

003847P001-1400A-058
STEPHEN SOUDER MASSIVE NOISE MACHINE
36 BEVERLY RD
MADISON NJ 07940

003695P001-1400A-058
STER KINEKOR ENTERTAINMENT
A DIVISION OF PRIMEDIA PTY LTD
185 KATHERINE ST
SANDTON
SOUTH AFRICA

001892P001-1400A-058
STREET QUALITY ENTERTAINMENT LTD
400-1112 FORT ST
VICTORIA, BC V8V 3K8
CANADA

002548P001-1400A-058
STRUCTURE MUSIC
3169 S BENTLEY AVE
LOS ANGELES CA 90034

002334P001-1400A-058
STUDIO MOVIE GRILL HOLDINGS LLC
8350 NORTH CENTRAL EXPWY STE 400
DALLAS TX 75206

003167P001-1400A-058
STUDIOCANAL SA
ESPACE EIFFEL
1 PLACE DE SPECTACLE
92 130 ISSY LES MOULINEAUX
FRANCE

003604P001-1400A-058
STUDIOCANAL SA
1 PLACE DE SPECTACLE
92 130 ISSY LES MOULINEAUX
FRANCE

002308P001-1400A-058
SUGAROO! LLC
3650 HELMS AVE
CULVER CITY CA 90232

003802P001-1400A-058
SUMMY-BIRCHARD CO  WARNER CHAPPELL MUSIC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003703P001-1400A-058
SWANK MOTION PICTURES INC
10795 WATSON RD
ST. LOUIS MO 63127-1012

002620P001-1400A-058
SWITCH ENTERTAINMENT INC
7119 W SUNSET BLVD 774
LOS ANGELES CA 90046

002563P001-1400A-058
SYNCHRONIC LLC
6922 HOLLYWOOD BLVD 12TH FLR
LOS ANGELES CA 90028

002621P001-1400A-058
TACK ARTIST GROUP LLC
7119 W SUNSET BL 190
LOS ANGELES CA 90046

002740P001-1400A-058
TAMING BEAR PUBLISHING
17 TOPSAIL ST #2
MARINA DEL REY CA 90292

003707P001-1400A-058
TELEMUNDO NETWORK GROUP LLC
2290 W 8TH AVE
HIALEAH FL 33010

003238P001-1400A-058
TELEPOOL GMBH
THOMAS WEBER PETRA GERNGROSS
SONNENSTRASSE 21
80331 MUNICH
GERMANY

003696P001-1400A-058
TELEPOOL GMBH
SONNENSTRASSE 21
MUNICH  80331
GERMANY

003745P001-1400A-058
TELEVICENTRO OF PUERTO RICO LLC
KM 0 HM 5 RR 19
GUAYNABO PR 00966

003704P001-1400A-058
TERRY STEINER INTERNATIONAL INC
130 WEST 57TH ST STE 10B
NEW YORK NY 10019

002673P003-1400A-058
THATS DOPE LLC
20261 RUSTON RD
WOODLAND HILLS CA 91364-5642

002673S001-1400A-058
THATS DOPE LLC
Cohen Gardner LLP
Jonathan Gardner
345 North Maple Drive
LOS ANGELES CA 90210

001930P001-1400A-058
THE AUDIO GROUP
5930 PENFIELD AVE
WOODLAND HILLS CA 91367

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

002188P001-1400A-058
THE BICYCLE MUSIC CO INC
8447 WILSHIRE BLVD #400
BEVERLY HILLS CA 90211

003673P001-1400A-058
THE CLAPBACK INC
200 PARK AVE SOUTH
8TH FL
NEW YORK NY 10003

003634P001-1400A-058
THE HIT HOUSE LLC
4611 MILNE DR
TORRANCE CA 90505

003168P001-1400A-058
THE HOST FILM HOLDINGS LLC
1888 CENTURY PK EAST
STE 1540
LOS ANGELES CA 90067

003169P001-1400A-058
THE HOST FILM HOLDINGS LLC
11601 WILSHIRE BLVD
STE 2200
LOS ANGELES CA 90025

000687P001-1400A-058
THE HURWITZ ENTERTAINMENT CO
5344 VINELAND AVE
NORTH HOLLYWOOD CA 91601

003610P001-1400A-058
THE JOBS FILM LLC
1909 WOODALL RODGERS STE 300
DALLAS TX 75201

000599P001-1400A-058
THE ONLY AGENCY INC
20 WEST 22ND ST STE 701
NEW YORK NY 10010

003665P001-1400A-058
THE REFINERY
14455 VENTURA BLVD
SHERMAN OAKS CA 91423

000771P001-1400A-058
THE RIGHTS WORKSHOP
39 MESA ST STE 101
SAN FRANCISCO CA 94129

003856P001-1400A-058
THE ROYALTY NETWORK INC
224 WEST 30TH ST STE 1007
NEW YORK NY 10001

002692P001-1400A-058
THE TANK
10772 CHALON RD
LOS ANGELES CA 90077

000600P001-1400A-058
THE WALL GROUP LA LLC
38 WEST 21 ST
11TH FL
NEW YORK NY 10010

002762P001-1400A-058
THIRD SIDE MUSIC
1334 NOTREDAME ST WEST STE 2
MONTREAL QC H3C 1K7
CANADA

003855P001-1400A-058
THIRD SIDE MUSIC INC OBO JUST ISNT MUSIC LTD
1334 NOTREDAME ST WEST STE 2
MONTREAL QC H3C 1K7
CANADA

000555P001-1400A-058
THIS IS HIT INC DBA BROKEN BOW RECORDS
1111 16TH AVE SOUTH
NASHVILLE TN 37212

002225P001-1400A-058
ALEXIS JAMES THOMAKOS
545 THROOP AVE
APT 4
BROOKLYN NY 11216

002525P001-1400A-058
ELI THOMAS
10833 WILSHIRE BLVD #310
LOS ANGELES CA 90024

000831P001-1400A-058
BELLA THORNE
5044 FULTON AVE
SHERMAN OAKS CA 91423

003669P001-1400A-058
TICKTBOX ENTERPRISES LLC
7670 OPPORTUNITY RD STE 250
SAN DIEGO CA 92111

002357P001-1400A-058
TIVOLI ENTERPRISES INC DBA CLASSIC CINEMAS
603 ROGERS ST
DOWNERS GROVE IL 60515

003827P001-1400A-058
TOMAS COSTANZA / RAZOR AND THE WOLF MUSIC
4665 ST CLAIRE AVE
VALLEY VILLAGE CA 91607

003816P001-1400A-058
TORQUE DESIGN
11928 N RICASOLI WAY
NORTHRIDGE CA 91326

002597P001-1400A-058
TRACEY MATTINGLY LLC
717 N HIGHLAND AVE #9
LOS ANGELES CA 90038

002296P001-1400A-058
TRAILER PARK INC
29437 NETWORK PL
CHICAGO IL 60673

001902P001-1400A-058
TRANSAMERICA FINANCIAL LIFE INSURANCE AGENCY
8488 SHEPHERD FARM DR
WEST CHESTER OH 45069

003700P001-1400A-058
TURNER ENTERTAINMENT NETWORKS INC
1050 TECHWOOD DR NW
ATLANTA GA 30318

000604P001-1400A-058
ULTRA INTERNATIONAL MUSIC PUBLISHING LLC
235 WEST 23RD ST 6TH FLR
NEW YORK NY 10011

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

---

003784P001-1400A-058
ULTRA INTERNATIONAL MUSIC PUBLISHING LLC
DBA ULTRA TUNES ASCAP
A C ELIZAB MUSIC ASCAP
235 WEST 23RD ST 6TH FLR
NEW YORK NY 10011

000605P001-1400A-058
ULTRA RECORDS LLC
235 WEST 23RD ST 6TH FL
NEW YORK NY 10011

002253P001-1400A-058
UN PUNEDAS DE MONETAS INC
FIRST ARTISTS MANAGEMENT
4764 PARK GRANADA STE 210
CALABASAS CA 91302

003849P001-1400A-058
UN PUNEDAS DE MONETAS INC
4764 PARK GRANADA STE 210
CALABASAS CA 91302

002289P001-1400A-058
UNCOMMON CULTURE
610 N FAIRBANKS CT 3RD FL
CHICAGO IL 60611

002946P001-1400A-058
UNION OF BRITISH COLUMBIA PERFORMERS
300 - 380 WEST 2ND AVE
VANCOUVER BC V5Y 1C8
CANADA

002113P001-1400A-058
UNIVERSAL EDITION AG
KARLSPLATZ 6
A1010 VIENNA
AUSTRIA

003811P001-1400A-058
UNIVERSAL MUSIC  MGB SONGS ON BEHALF OF
ED ARABELLA MUSIK MUENCHEN
2100 COLORADO AVE
SANTA MONICA CA 90404

002302P001-1400A-058
UNIVERSAL MUSIC - Z TUNES LLC
15035 COLLECTIONS CTR DR
CHICAGO IL 60693

002299P001-1400A-058
UNIVERSAL MUSIC CORP
7475 COLLECTIONS CTR DR
CHICAGO IL 60693

003632P001-1400A-058
UNIVERSAL MUSIC CORP
2100 COLORADO AVE
SANTA MONICA CA 90404

003828P001-1400A-058
UNIVERSAL MUSIC CORP AND MAYDAY MALONE
2100 COLORADO AVE
SANTA MONICA CA 90404

003762P001-1400A-058
UNIVERSAL MUSIC CORP SONGS OF UNIVERSAL INC
AND UNIVERSAL TUNES
A DIVISION OF SONGS OF UNIVERSAL INC
2100 COLORADO AVE
SANTA MONICA CA 90404

002300P001-1400A-058
UNIVERSAL MUSIC ENTERPRISES
UME FINANCE -FILM/TVMUSIC
62910 COLLECTION CTR DR
CHICAGO IL 60693

003626P001-1400A-058
UNIVERSAL MUSIC ENTERPRISES
2200 COLORADO AVE
SANTA MONICA CA 90404

003753P001-1400A-058
UNIVERSAL MUSIC ENTERPRISES
A DIVISION OF UMG RECORDINGS INC
2200 COLORADO AVE
SANTA MONICA CA 90404

003804P001-1400A-058
UNIVERSAL MUSIC ENTERPRISES
A DIVISION OF UMG RECORDING INC
2200 COLORADO AVE
SANTA MONICA CA 90404

003779P001-1400A-058
UNIVERSAL MUSIC PUBLISHING GROUP
2100 COLORADO AVE
SANTA MONICA CA 90404

000897P001-1400A-058
UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC
100 UNIVERSAL CITY PLZ 1440/6
UNIVERSAL CITY CA 91608

002781P001-1400A-058
UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC
10 UNIVERSAL CITY PLZ
33RD FL
UNIVERSAL CITY CA 91608

002781S001-1400A-058
UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC
REED SMITH LLP
MARSHA A HOUSTON CHRISTOPHER O RIVAS
355 SOUTH GRAND AVE STE 2900
LOS ANGELES CA 90071-1514

003708P001-1400A-058
UNIVERSAL TELEVISION NETWORKS
30 ROCKFELLER PLZ
NEW YORK NY 10112

002968P001-1400A-058
UNIVERSALS STUDIOS HOME ENTERTAINMENT LLC
SVP-BUSINESS AND LEGAL AFFAIRS
100 UNIVERSAL CITY PLZ
UNIVERSAL CITY CA 91608

002968S001-1400A-058
UNIVERSALS STUDIOS HOME ENTERTAINMENT LLC
PRESIDENT
100 UNIVERSAL CITY PLZ
UNIVERSAL CITY CA 91608

000012P002-1400S-058
US EPA REG. 3, OFFICE OF REG. COUNSEL
ATTN:  BANKRUPTCY DEPT.
1650 ARCH STREET
PHILADELPHIA PA 19103

003706P002-1400A-058
VAA FILM DISTRIBUTORS LTD
CORNER SPRINGFIELD AND POULI AVENUES
VALYSAN TRINIDAD
TRINIDAD AND TOBAGO

002567P001-1400A-058
VARIETY BOYS AND GIRLS CLUB
2530 CINCINNATI ST
LOS ANGELES CA 90033

002511P001-1400A-058
VARIETY-THE CHILDREN'S CHARITY OF
SOUTHERN CALIFORNIA
4601 WILSHIRE BLVD STE 260
LOS ANGELES CA 90010

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000133P001-1400S-058<br>VENABLE LLP<br>JAMIE L EDMONSON;DANIEL A O'BRIEN<br>1201 N MARKET ST STE 1400<br>WILMINGTON DE 19801 | 000134P001-1400S-058<br>VENABLE LLP<br>KEITH C OWENS<br>2049 CENTURY PARK EAST STE 2300<br>LOS ANGELES CA 90067 | 002766P001-1400A-058<br>VERITAS TECHNOLOGIES LLC<br>500 E MIDDLEFIELLD RD<br>MOUNTAIN VIEW CA 94043 | 002699P001-1400A-058<br>VERITES<br>DEPT 5032<br>LOS ANGELES CA 90084 |
| 003705P001-1400A-058<br>VIACOM MEDIA NETWORKS<br>1515 BROADWAY<br>NEW YORK NY 10036 | 000606P001-1400A-058<br>VIDEOHELPER INC<br>50 WEST 17TH ST 10TH FL<br>NEW YORK NY 10011 | 001872P001-1400A-058<br>VISION MEDIA MANAGEMENT AND FULFILLMENT<br>29125 AVENUE PAINE<br>VALENCIA CA 91355 | 002741P001-1400A-058<br>VOLFONI INC<br>4712 ADMIRALTY WAY #884<br>MARINA DEL REY CA 90292 |
| 003160P002-1400A-058<br>VRELONOVAMA LLC<br>ALDAMISA ENTERTAINMENT<br>SERGEI BESPALOV<br>15760 VENTURA BLVD<br>ENCINO CA 91436 | 003612P001-1400A-058<br>VRELONOVAMA LLC<br>15760 VENTURA BLVD<br>ENCINO CA 91436 | 003746P001-1400A-058<br>VUBIQUITY INC<br>3900 W ALAMEDA AVE STE 1700<br>BURBANK CA 91505 | 003747P001-1400A-058<br>VUDU INC<br>600 W CALIFORNIA AVE<br>SUNNYVALE CA 94086 |
| 003748P001-1400A-058<br>VVS FILMS<br>4030 POIRIER BLVD<br>MONTREAL QC H4R 2A5<br>CANADA | 003832P001-1400A-058<br>WALT DISNEY MUSIC CO<br>500 S BUENA VISTA ST<br>BURBANK CA 91521 | 003845P001-1400A-058<br>WARDLAW BANKS LIMITED<br>85 GREAT PORTLAND ST FIRST FL<br>LONDON  W1W7LT<br>UNITED KINGDOM | 003630P001-1400A-058<br>WARNER CHAPPELL MUSIC INC<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 |
| 003776P001-1400A-058<br>WARNER CHAPPELL PRODUCTION MUSIC INC<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 | 003888P001-1400A-058<br>WARNER CHAPPELL PRODUCTION MUSIC INC<br>OBO WARNER CHAPPELL MUSIC INC<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 | 003818P001-1400A-058<br>WARNER MUSIC CORP<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 | 003879P001-1400A-058<br>WARNERTAMERLAND PUBLISHING CORP<br>WARNER CHAPPELL MUSIC INC<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 |
| 003773P001-1400A-058<br>WARNERTAMERLANE PUBLISHING CORP<br>WARNER CHAPPELL MUSIC INC<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 | 003839P001-1400A-058<br>WARNERTAMERLANE PUBLISHING CORP<br>OBO GOLDEN SYRUP MUSIC<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 | 003869P001-1400A-058<br>WARNERTAMERLANE PUBLISHING CORP BMI<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 | 003873P001-1400A-058<br>WAXPLOITATION ENTERTAINMENT GROUP INC<br>411 S MAIN ST STE 222<br>LOS ANGELES CA 90013 |
| 003765P001-1400A-058<br>WB MUSIC CORP<br>WARNER CHAPPELL MUSIC INC<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 | 003814P001-1400A-058<br>WB MUSIC CORP<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 | 003792P001-1400A-058<br>WB MUSIC CORP ASCAP<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 | 000749P001-1400A-058<br>WEBEDIA ENTERTAINMENT LLC<br>63 COPPS HILL RD<br>RIDGEFIELD CT 06877 |

**Open Road Films, LLC, et al.**
**Federal Express**
**Exhibit Pages**

002126P001-1400A-058
WELLSAID ENTERTAINMENT LLC
602 MORELAND AVE NE
ATLANTA GA 30307

002654P001-1400A-058
WEST LA STORAGE LLC D B A SELF STORAGE 1
11820 W OLYMPIC BLVD
LOS ANGELES CA 90064

002565P001-1400A-058
WEST ONE MUSIC GROUP INC
6565 SUNSET BLVD STE 520
LOS ANGELES CA 90028

000112P001-1400S-058
WHITEFORD, TAYLOR & PRESTON LLC
C. M. SAMIS; L.KATHERINE GOOD; AARON STULMAN
THE RENAISSANCE CENTRE
405 NORTH KING ST., STE 500
WILMINGTON DE 19801

002194P001-1400A-058
WILL COOK FOR DOUGH INC
501 S BEVERLY DR 3RD FL
BEVERLY HILLS CA 90212

000876P001-1400A-058
WILL ROGERS MOTION PICTURE
PIONEERS FOUNDATION
10045 RIVERSIDE DR 3RD FLR
TOLUCA CITY CA 91602

000862P001-1400A-058
WINCO GLOBAL MUSIC
WINOGRADSKY/SOBEL
12650 RIVERSIDE DR 200
STUDIO CITY CA 91607

003777P001-1400A-058
WINCO GLOBAL MUSIC
DBO DISTORTION MX PUBLISHING
12650 RIVERSIDE DR 200
STUDIO CITY CA 91607

003781P001-1400A-058
WINCO GLOBAL MUSIC
12650 RIVERSIDE DR 200
STUDIO CITY CA 91607

002256P001-1400A-058
WIXEN MUSIC PUBLISHING
24025 PARK SORRENTO STE 130
CALABASAS CA 91302

003686P003-1400A-058
WORLDWIDE EXPRESS
TOM MADINE CEO
2323 VICTORY AVE #1600
DALLAS TX 75219

003621P001-1400A-058
WRITERS GUILD OF AMERICA
7000 WEST 3RD ST
LOS ANGELES CA 90048

003621S001-1400A-058
WRITERS GUILD OF AMERICA
BUSH GOTTLIEB A LAW CORP
JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD
KIEL IRELAND
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

003621S002-1400A-058
WRITERS GUILD OF AMERICA
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

000139P001-1400S-058
WYATT TARRANT & COMBS LLP
MARY L FULLINGTON
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507

003862P001-1400A-058
X5 MUSIC GROUP
SLUSSPLAN 9 3 TR
STOCKHOLM  111 30
SWEDEN

001887P001-1400A-058
XIT MUSIC INC
942 WILMER ST
VICTORIA BC V8S 4B7
CANADA

002242P001-1400A-058
XRAY DOG MUSIC INC
4011 WEST MAGNOLIA BLVD
STE 101
BURBANK CA 91505

003688P001-1400A-058
ZACHARY BILGORE

002531P001-1400A-058
ZD PRODS INC
10990 WILSHIRE BLVD 8TH FL
LOS ANGELES CA 90024

002623P001-1400A-058
ZOOTORIAN PRODUCTIONS
833 N EDINBURGH AVE 307
LOS ANGELES CA 90046

000611P001-1400A-058
ZYNC MUSIC GROUP LLC
243 MULBERRY ST STE 4R
NEW YORK NY 10012

**Records Printed :  778**

# EXHIBIT 2

**Open Road Films, LLC, et al.**
**USPS Express Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003771P001-1400A-058<br>A SIDE MUSIC LLC<br>DBA MODERN WORKS MUSIC PUBLISHING<br>OBO RUBBER BAND MUSIC BMI<br>PO BOX 120365<br>NASHVILLE TN 37212- | 003868P001-1400A-058<br>A SIDE MUSIC LLC<br>DBA MODERN WORKS MUSIC PUBLISHING<br>OBO BAD CANDY MUSIC ASCAP<br>PO BOX 120365<br>NASHVILLE TN 37212- | 003689P001-1400A-058<br>ADP SCREENING AND SELECTION SVC<br>PO BOX 645177<br>CINC.INNATI OH 45264 | 000899P001-1400A-058<br>ADSTREAM NORTH AMERICA INC<br>PO BOX 74008348<br>CHICAGO IL 60674 |
| 002211P001-1400A-058<br>ALLIED INTEGRATED MARKETING<br>ALLIED ADVERTISING LP<br>PO BOX 845382<br>BOSTON MA 02284- | 003796P001-1400A-058<br>AMPLIFIED ADMINISTRATION LLC<br>PO BOX 120099<br>NASHVILLE TN 37212- | 000014P001-1400S-058<br>ARIZONA ATTORNEY GENERAL'S OFFICE<br>PO BOX 6123<br>MD 7611<br>PHOENIX AZ 85005 | 002024P001-1400A-058<br>CAREER GROUP INC<br>PO BOX 203654<br>DALLAS TX 75320 |
| 003674P001-1400A-058<br>CDW LLC<br>PO BOX 75723<br>CHICAGO IL 60675- | 000979P001-1400A-058<br>CINEDIGM DIGITAL FUNDING PHASE 1 LLC<br>PO BOX 100346<br>PASADENA CA 91189- | 000980P001-1400A-058<br>CINEDIGM PHASE 2 DIGITAL CINEMA CORP<br>PO BOX 950003760<br>PHILADELPHIA PA 19195- | 001005P001-1400A-058<br>COCA COLA REFRESHMENTS<br>PO BOX 740214<br>LOS ANGELES CA 90074- |
| 001013P001-1400A-058<br>COMPUMARK<br>PO BOX 71892<br>CHICAGO IL 60694- | 002016P001-1400A-058<br>CT CORP<br>PO BOX 4349<br>CAROL STREAM IL 60197 | 003801P001-1400A-058<br>DEEP ELM DIGITAL LLC<br>PO BOX 792197<br>PAIA HI 96779 | 000119P001-1400S-058<br>DELAWARE SECRETARY OF STATE<br>CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903- |
| 001106P001-1400A-058<br>DISTORTION MUSIC AND SOUND DESIGN<br>PO BOX 937<br>BEVERLY HILLS CA 90213- | 003760P001-1400A-058<br>DISTORTION PARTNERSHIP LLC<br>DISTORTION MUSIC AND SOUNDS DESIGN<br>PO BOX 937<br>BEVERLY HILLS CA 90213- | 003812P001-1400A-058<br>DISTORTION PARTNERSHIP LLC<br>PO BOX 937<br>BEVERLY HILLS CA 90213- | 000543P001-1400A-058<br>EFTPSGOV<br>PO BOX 7704<br>SAN FRANCISCO CA 94120- |
| 000557P001-1400A-058<br>EMI ENTERTAINMENT WORLD INC<br>MSC 410820<br>PO BOX 415000<br>NASHVILLE TN 37241- | 003644P001-1400A-058<br>EMI ENTERTAINMENT WORLD INC<br>PO BOX 415000<br>NASHVILLE TN 37241- | 001180P001-1400A-058<br>ESPN INC<br>PO BOX 732527<br>DALLAS TX 75373- | 003785P001-1400A-058<br>EXTREME GROUP HOLDINGS LLC<br>PO BOX 11407 DEPT 1520<br>BIRMINGHAM AL 35246 |
| 001234P001-1400A-058<br>FOTOKEM INC<br>PO BOX 7755<br>BURBANK CA 91510- | 000010P001-1400S-058<br>FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION, MS:A-340<br>PO BOX 2952<br>SACRAMENTO CA 95812 | 003683P001-1400A-058<br>FUSION LOGISTICS<br>PO BOX 1450<br>MINNEAPOLIS MN 55485- | 000769P001-1400A-058<br>GOOGLE INC<br>DEPT 33654<br>PO BOX 39000<br>SAN FRANCISCO CA 94139- |

**Open Road Films, LLC, et al.**
**USPS Express Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003896P002-1400A-058<br>GOOGLE INC<br>PO BOX 39000<br>SAN FRANCISCO CA 94139- | 001321P001-1400A-058<br>HEYDAY MEDIA GROUP<br>PO BOX 65947<br>LOS ANGELES CA 90065- | 000004P001-1400S-058<br>INTERNAL REVENUE SERVICE<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101 | 001364P001-1400A-058<br>IPSWITCH INC<br>PO BOX 3726<br>NEW YORK NY 10008- |
| 001366P001-1400A-058<br>IRON MOUNTAIN<br>PO BOX 601002<br>PASADENA CA 91189- | 001947P001-1400A-058<br>DE LAGE LANDEN<br>PO BOX 41602<br>PHILADELPHIA PA 19101 | 000489P001-1400A-058<br>LATHAM AND WATKINS LLP<br>PO BOX 894256<br>LOS ANGELES CA 90189 | 001529S001-1400A-058<br>LITTLE BOY PRODUCTION LLC<br>The Logigian Company LLC<br>PO Box 716<br>Huntington NY 11743- |
| 001566P001-1400A-058<br>MALCO THEATRES INC<br>PO BOX 171809<br>MEMPHIS TN 38187 | 001579P001-1400A-058<br>MARK MONITOR INC<br>PO BOX 71398<br>CHICAGO IL 60694- | 001581P001-1400A-058<br>MARKET FORCE INFORMATION INC<br>PO BOX 671156<br>DALLAS TX 75267- | 001599P001-1400A-058<br>MEDIA STORM LLC<br>PO BOX 6411<br>BRATTLEBORO VT 05302- |
| 000694P001-1400A-058<br>NATIONAL AMUSEMENTS<br>846 UNIVERSITY AVE<br>PO BOX 9108<br>NORWOOD MA 02062- | 001732P001-1400A-058<br>PARAMOUNT PICTURES CORP<br>PO BOX 100655<br>PASADENA CA 91189- | 001760P001-1400A-058<br>PITNEY BOWES<br>PO BOX 371896<br>PITTSBURGH PA 15250- | 001762P001-1400A-058<br>PIXELOGIC MEDIA PARTNERS LLC<br>PO BOX 206794<br>DALLAS TX 75320- |
| 001766P001-1400A-058<br>PMK-BNC<br>PO BOX 74008221<br>CHICAGO IL 60674- | 003788P001-1400A-058<br>RAM'S HORN MUSIC<br>PO BOX 860 COOPER STATION<br>NEW YORK NY 10276- | 001989P001-1400A-058<br>REBOOT CORP<br>PO BOX 491059<br>LOS ANGELES CA 90049- | 001821P001-1400A-058<br>REGAL CINEMAS INC<br>PO BOX 844360<br>LOS ANGELES CA 90084- |
| 003653P001-1400A-058<br>RENTRAK CORP AND SUBSIDIARIES<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | 001834P001-1400A-058<br>RHINO ENTERTAINMENT<br>PO BOX 749319<br>LOS ANGELES CA 90074- | 000148P001-1400S-058<br>ROSENTHAL MONHAIT & GODDESS PA<br>NORMAN M MONHAIT;EDWARD B ROSENTHAL<br>919 N MARKET ST STE 1401<br>P O BOX 1070<br>WILMINGTON DE 19899 | 000718P001-1400A-058<br>SILVER CINEMAS ACQUISITION CO<br>DBA LANDMARK THEATRES<br>PO BOX 101874<br>PASADENA CA 91189- |
| 003759P001-1400A-058<br>SONY ATV MUSIC PUBLISHING LLC<br>EXTREME GROUP HOLDINGS LLC<br>PO BOX 11407 DEPT 1520<br>BIRMINGHAM AL 35246 | 000719P001-1400A-058<br>SONY ELECTRONICS INC<br>PO BOX 100172<br>PASADENA CA 91189- | 002202P001-1400A-058<br>SONY/ATV MUSIC PUBLISHING INC<br>DBA EXTREME GROUP HOLDINGS LLC<br>PO BOX 11407 DEPT 1520<br>BIRMINGHAM AL 35246 | 000558P001-1400A-058<br>SONY/ATV MUSIC PUBLISHING LLC<br>PO BOX 415000 MSC 410768<br>NASHVILLE TN 37241 |

**Open Road Films, LLC, et al.**
**USPS Express Mail**
**Exhibit Pages**

003679P001-1400A-058
STAPLES BUSINESS ADVANTAGE
PO BOX 83689
CHICAGO IL 60696-

002584P003-1400A-058
STARWORKS ARTISTS
P O BOX 46309
W HOLLYWOOD CA 90046

003658P001-1400A-058
SWISHER PRODUCTIONS LLC
1438 N GOWER ST
BOX 3
HOLLYWOOD CA 90028-

000761P001-1400A-058
TELEPACIFIC CORP DBA TPX COMMUNICATIONS
PO BOX 509013
SAN DIEGO CA 92150-

003863P001-1400A-058
THE HOLLYWOOD EDGE
PO BOX 31001-2010
PASADENA CA 91110-

000649P001-1400A-058
THE MOTION PICTURE CLUB FOUNDATION
PO BOX 970
NEW YORK NY 10185-

002197P001-1400A-058
TWENTIETH CENTURY FOX FILM CORP
PO BOX 900
BEVERLY HILLS CA 90213-

003684P001-1400A-058
UNITED STATES TREASURY
PO BOX 249
CINC.INNATI OH 45999

000007P002-1400S-058
US ATTORNEY FOR DELAWARE
CHARLES OBERLY C/O ELLEN SLIGHTS
1007 N. ORANGE STREET STE 700
PO BOX 2046
WILMINGTON DE 19899

000651P001-1400A-058
VIACOM INTERNATIONAL INC
PO BOX 13683
NEWARK NJ 07188-

002349P001-1400A-058
VICTOR ORLY CONSULTING
PO BOX 29
HARBOR CITY CA 90710-

003890P001-1400A-058
WAMA INC O B O BIG YELLOW DOG LLC
PO BOX 120667
NASHVILLE TN 37212-

003892P001-1400A-058
WAMA INC O B O INTERNATIONAL DOG MUSIC
PO BOX 120667
NASHVILLE TN 37212-

000720P001-1400A-058
WARNER BROS ENTERTAINMENT
PO BOX 101307
PASADENA CA 91189-

002687P001-1400A-058
WARNER CHAPPELL MUSIC INC
PO BOX 749938
LOS ANGELES CA 90074-

002406P001-1400A-058
WEATHERMAKER MUSIC LLC
PO BOX 1899
FREDERICK, MD 21702-

000728P001-1400A-058
WHIRLED MUSIC PUBLISHING INC
1810 W NORTHERN AVE
STE A5 BOX 186
PHOENIX AZ 85021-

Records Printed : **73**