# **EXHIBIT C**

Third Schedule of Assumed Contracts

Schedule of Assumed Contracts[1]

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1 | Acquisition Agreements | Smart Ass Productions, LLC | Distribution Rights Acquisition and Financing Agreement | August 21, 2012 | Open Road Films, LLC | A Haunted House |
| 2 | Acquisition Agreements | Smart Ass Productions, LLC | Amendment #1 to Agreement | January 14, 2013 | Open Road Films, LLC | A Haunted House |
| 3 | Acquisition Agreements | IM Global Film Fund, LLC | Distribution Rights Acquisition and Financing Agreement | July 2, 2013 | Open Road Films, LLC | A Haunted House 2 |
| 4 | Acquisition Agreements | All I See Partners 2015 L.P. | Distribution Rights Acquisition and Financing Agreement | October 18, 2016 | Open Road Films, LLC | All I See Is You |
| 5 | Acquisition Agreements | Awesomeness Distribution, LLC | Distribution Rights Acquisition Agreement | May 13, 2016 | Open Road Films, LLC | Before I Fall |
| 6 | Acquisition Agreements | Awesomeness Distribution, LLC | Amendment #1 to Distribution Rights Acquisition Agreement | April 14, 2017 | Open Road Films, LLC | Before I Fall |
| 7 | Acquisition Agreements | Bleed For This, LLC | Bleed for This Binding Term Sheet | June 12, 2015 | Open Road Films, LLC | Bleed For This |
| 8 | Acquisition Agreements | Bleed For This, LLC | Bleed for This - First Amendment | January 13, 2016 | Open Road Films, LLC | Bleed For This |
| 11 | Acquisition Agreements | IM Global Film Fund, LLC | Distribution Rights Acquisition Agreement | December 16, 2016 | Open Road Films, LLC | Collide |
| 12 | Acquisition Agreements | IM Global Film Fund, LLC | Amendment #1 to Distribution Rights Acquisition Agreement | | Open Road Films, LLC | Collide |
| 13 | Acquisition Agreements | That's Dope, LLC | Distribution Rights Acquisition Agreement | January 24, 2015 | Open Road Films, LLC | Dope |
| 14 | Acquisition Agreements | Exclusive Media Distribution, LLC | Distribution Rights Acquisition Agreement | February 23, 2012 | Open Road Films, LLC | End Of Watch |
| 15 | Acquisition Agreements | Exclusive Media Distribution, LLC | Subsequent Productions Agreement | February 23, 2012 | Open Road Films, LLC | End Of Watch |
| 16 | Acquisition Agreements | Exclusive Media Distribution, LLC | Amendment #1 to Agreement | May 11, 2012 | Open Road Films, LLC | End Of Watch |
| 17 | Acquisition Agreements | Fifty Shades Productions, LLC | Amended And Restated Distribution Rights Acquisition and | June 17, 2015 | Open Road Films, LLC | Fifty Shades Of Black |

---

[1] Pursuant to Section 6.1 of the APA, following the Closing, Buyer shall assume obligations under any Collective Bargaining Agreement between any Seller Party and a Guild with respect to Guild Titles that are Purchased Titles; provided that Buyer will do so: (a) as a new company, and shall not be deemed to be a successor employer of any Seller Party; and (b) only as to Collective Bargaining Agreements associated with the Guild Titles that are Purchased Titles. Accordingly, reference to an assumption agreement in this Schedule of Assumed Contracts is in accordance with limitations set forth in the APA and Sale Order.

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Financing Agreement | | | |
| 18 | Acquisition Agreements | Amazon Content Services, LLC | Picture Deal Rider | May 3, 2016 | Open Road Films, LLC | Gleason |
| 19 | Acquisition Agreements | Amazon Content Services, LLC | Theatrical Master Agreement | May 3, 2016 | Open Road Films, LLC | Gleason |
| 20 | Acquisition Agreements | Outrun The Movie, LLC | Short-Form Distribution Rights Acquisition Agreement | January 11, 2012 | Open Road Films, LLC | Hit & Run |
| 21 | Acquisition Agreements | Outrun The Movie, LLC | First Amendment to Distribution Rights Acquisition Agreement | | Open Road Films, LLC | Hit & Run |
| 22 | Acquisition Agreements | BBG Home Again, LLC | Distribution Rights Acquisition Agreement | September 20, 2016 | Open Road Films, LLC | Home Again |
| 23 | Acquisition Agreements | BBG Home Again, LLC | Amendment No. 1 to Distribution Rights Acquisition Agreement | April 18, 2017 | Open Road Films, LLC | Home Again |
| 24 | Acquisition Agreements | Homefront Productions, Inc. | Short-Form Distribution Rights Acquisition Agreement | January 7, 2013 | Open Road Films, LLC | Homefront |
| 25 | Acquisition Agreements | Hotel Artemis Limited | Distribution Rights Acquisition Agreement | February 21, 2018 | Open Road Films, LLC | Hotel Artemis |
| 26 | Acquisition Agreements | The Jobs Film, LLC | Amended and Restated Distribution Rights Acquisition and Financing Agreement | February 21, 2018 | Open Road Films, LLC | Jobs |
| 27 | Acquisition Agreements | Believe Film Partners, LLC | Distribution Rights Acquisition Agreement | October 1, 2013 | Open Road Films, LLC | Justin Bieber - Believe |
| 28 | Acquisition Agreements | Believe Film Partners, LLC | Amendment #1 to Agreement | December 11, 2013 | Open Road Films, LLC | Justin Bieber - Believe |
| 29 | Acquisition Agreements | Omnilab Media Pty. Ltd. | Distribution Rights Acquisition Agreement | May 8, 2011 | Open Road Films, LLC | Killer Elite |
| 30 | Acquisition Agreements | Omnilab Media Pty. Ltd. | Second Amendment Distribution Rights Acquisition Agreement - Killer Elite | September 2, 2011 | Open Road Films, LLC | Killer Elite |
| 31 | Acquisition Agreements | Little Boy Production, LLC | Distribution Rights Acquisition Agreement | June 2, 2014 | Open Road Films, LLC | Little Boy |
| 32 | Acquisition Agreements | Vrelonovama, LLC | Distribution Rights Acquisition Agreement | October 17, 2012 | Open Road Films, LLC | Machete Kills |
| 33 | Acquisition Agreements | Marshall Film, LLC | Distribution Rights Acquisition Agreement | March 14, 2016 | Open Road Films, LLC | Marshall |
| 34 | Acquisition Agreements | Marshall Film, LLC | Amendment No. 1 to Distribution Rights Acquisition Agreement | September 1, 2017 | Open Road Films, LLC | Marshall |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 35 | Acquisition Agreements | Dolphin Max Steel Holdings, LLC | Distribution Rights Acquisition Agreement | August 12, 2016 | Open Road Films, LLC | Max Steel |
| 36 | Acquisition Agreements | Dolphin Max Steel Holdings, LLC | Distribution Rights Acquisition Agreement Side Letter | August 22, 2016 | Open Road Films, LLC | Max Steel |
| 37 | Acquisition Agreements | Dolphin Max Steel Holdings, LLC | Amendment to Distribution Rights Acquisition Agreement Side Letter | January 31, 2017 | Open Road Films, LLC | Max Steel |
| 38 | Acquisition Agreements | Midnight Sun, LLC | Midnight Sun Binding Short Form Distribution Agreement | October 6, 2016 | Open Road Films, LLC | Midnight Sun |
| 39 | Acquisition Agreements | Midnight Sun, LLC | Amendment No. 1 to Binding Short Form Distribution Agreement | April 20, 2017 | Open Road Films, LLC | Midnight Sun |
| 40 | Acquisition Agreements | Midnight Sun, LLC | Amendment No. 2 to Binding Short Form Distribution Agreement | June 28, 2017 | Open Road Films, LLC | Midnight Sun |
| 41 | Acquisition Agreements | Mothers Movie, LLC | Distribution Rights Acquisition and Financing Agreement | July 17, 2015 | Open Road Films, LLC | Mother's Day |
| 42 | Acquisition Agreements | Bold Films Productions, LLC | Distribution Rights Acquisition Agreement | May 15, 2014 | Open Road Films, LLC | Nightcrawler |
| 43 | Acquisition Agreements | Kabash, LLC | Distribution Rights Acquisition Agreement | April 17, 2014 | Open Road Films, LLC | Rock The Kasbah |
| 44 | Acquisition Agreements | Odd Lot Pictures, LLC | Distribution Rights Acquisition Agreement | May 8, 2014 | Open Road Films, LLC | Rosewater |
| 45 | Acquisition Agreements | DEA Productions, LLC | Distribution Rights Acquisition Agreement | May 9, 2012 | Open Road Films, LLC | Sabotage |
| 46 | Acquisition Agreements | DEA Productions, LLC | Amendment #1 to Agreement | July 1, 2013 | Open Road Films, LLC | Sabotage |
| 47 | Acquisition Agreements | DEA Productions, LLC | Amendment #3 to Agreement | April 24, 2014 | Open Road Films, LLC | Sabotage |
| 48 | Acquisition Agreements | Riverstone Pictures (Show Dogs) Limited | Distribution Rights Acquisition Agreement | November 3, 2016 | Open Road Films, LLC | Show Dogs |
| 49 | Acquisition Agreements | Riverstone Pictures (Show Dogs) Limited | International License Agreement | November 3, 2016 | Open Road International, LLC | Show Dogs |
| 50 | Acquisition Agreements | Happy Pill Distribution, LLC | Distribution Rights Acquisition Agreement | April 6, 2012 | Open Road Films, LLC | Side Effects |
| 51 | Acquisition Agreements | Silent Hill 2 Films, Inc. | Subsequent Productions Agreement | April 11, 2012 | Open Road International, LLC | Silent Hill |
| 52 | Acquisition | Silent Hill 2 Films, Inc. | Distribution Rights Acquisition | April 11, | Open Road | Silent Hill |

3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | Agreements | | Agreement | 2012 | International, LLC | |
| 53 | Acquisition Agreements | LD Entertainment, LLC | Distribution Rights Acquisition Agreement | July 15, 2011 | Open Road Films, LLC | Silent House |
| 54 | Acquisition Agreements | Sacha, Inc. | Distribution Rights Acquisition Agreement | January 13, 2015 | Open Road International, LLC | Snowden |
| 55 | Acquisition Agreements | Sacha, Inc. | Amendment to Distribution Rights Acquisition Agreement | April 23, 2015 | Open Road International, LLC | Snowden |
| 56 | Acquisition Agreements | Sacha, Inc. | Amendment #2 to Agreement | February 18, 2016 | Open Road International, LLC | Snowden |
| 57 | Acquisition Agreements | Sacha, Inc. | Amendment #3 to Agreement | April 29, 2016 | Open Road International, LLC | Snowden |
| 58 | Acquisition Agreements | Redrover Co., Ltd. | Distribution Rights Acquisition Agreement | August 1, 2016 | Open Road Films, LLC | Spark |
| 59 | Acquisition Agreements | Redrover Co., Ltd. | Amendment to Distribution Rights Acquisition Agreement | June 1, 2017 | Open Road Films, LLC | Spark |
| 60 | Acquisition Agreements | Spotlight Film, LLC | Distribution Rights Acquisition Agreement | October 15, 2014 | Open Road Films, LLC | Spotlight |
| 61 | Acquisition Agreements | Spotlight Film, LLC | Amendment No. 1 to Agreement Distribution Rights Acquisition Agreement | March 27, 2015 | Open Road Films, LLC | Spotlight |
| 62 | Acquisition Agreements | Spotlight Film, LLC | Amendment No. 2 to Agreement Distribution Rights Acquisition Agreement | September 11, 2015 | Open Road Films, LLC | Spotlight |
| 63 | Acquisition Agreements | Spotlight Film, LLC | Amendment No. 3 to Agreement Distribution Rights Acquisition Agreement | March 10, 2016 | Open Road Films, LLC | Spotlight |
| 64 | Acquisition Agreements | GSP Fluffy Movie, LLC | Distribution Rights Acquisition Agreement | November 4, 2013 | Open Road Films, LLC | The Fluffy Movie |
| 65 | Acquisition Agreements | LD Entertainment, LLC | LD Executed Distribution Rights Acquisition Agreement - The Grey | September 6, 2011 | Open Road Films, LLC | The Grey |
| 66 | Acquisition Agreements | LD Entertainment, LLC | First Amendment to Distribution Rights Acquisition Agreement | | Open Road Films, LLC | The Grey |

4

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 67 | Acquisition Agreements | Studiocanal, S.A. | Addendum to Binding Term Sheet | April 30, 2014 | Open Road Films, LLC | The Gunman |
| 68 | Acquisition Agreements | Studiocanal, S.A. | Binding Term Sheet | April 30, 2014 | Open Road Films, LLC | The Gunman |
| 69 | Acquisition Agreements | The Host Film Holdings, LLC | Distribution Rights Acquisition Agreement | July 1, 2011 | Open Road Films, LLC | The Host |
| 70 | Acquisition Agreements | The Host Film Holdings, LLC | Amendment #1 to Agreement | December 4, 2012 | Open Road Films, LLC | The Host |
| 71 | Acquisition Agreements | Loft International NV | Distribution Rights Acquisition and Financing Agreement | August 14, 2014 | Open Road Films, LLC | The Loft |
| 72 | Acquisition Agreements | Loft International NV | Amendment #1 to Agreement | October 31, 2014 | Open Road Films, LLC | The Loft |
| 73 | Acquisition Agreements | Loft International NV | Amendment #2 to Agreement | December 16, 2014 | Open Road Films, LLC | The Loft |
| 74 | Acquisition Agreements | Redrover Co., Ltd. | Short Form Amended and Re-stated Distribution Rights Acquisition and Financing Agreement | July 16, 2013 | Open Road Films, LLC | The Nut Job |
| 75 | Acquisition Agreements | Redrover Co., Ltd. | First Amendment to Short Form Amended and Re-stated Distribution Rights Acquisition and Financing Agreement | October 16, 2013 | Open Road Films, LLC | The Nut Job |
| 76 | Acquisition Agreements | Redrover Co., Ltd. | Second Amendment to Short Form Amended and Re-stated Distribution Rights Acquisition and Financing Agreement | October 27, 2013 | Open Road Films, LLC | The Nut Job |
| 77 | Acquisition Agreements | Redrover Co., Ltd. | Distribution Rights Acquisition and Financing Agreement | August 11, 2016 | Open Road Films, LLC | The Nut Job 2 |
| 78 | Acquisition Agreements | Redrover Co., Ltd. | Amendment No.1 to Distribution Rights Acquisition and Financing Agreement | March 15, 2017 | Open Road Films, LLC | The Nut Job 2 |
| 79 | Acquisition Agreements | Promise Distribution, LLC | Distribution Rights Acquisition Agreement | December 9, 2016 | Open Road Films, LLC | The Promise |
| 80 | Acquisition Agreements | Promise Distribution, LLC | Amendment #1 to Distribution Rights Acquisition Agreement | April 18, 2017 | Open Road Films, LLC | The Promise |
| 81 | Acquisition Agreements | 999 Holdings, LLC | Distribution Rights Acquisition Agreement | April 1, 2014 | Open Road Films, LLC | Triple Nine |
| 82 | Acquisition Agreements | 999 Holdings, LLC | Amendment #1 to Agreement | May 12, | Open Road | Triple Nine |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | Agreements | | | 2015 | Films, LLC | |
| 83 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | September 21, 2015 | Open Road Films, LLC | A Haunted House 2 |
| 84 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement | August 23, 2013 | Open Road Films, LLC | A Haunted House 2 |
| 85 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | August 29, 2017 | Open Road Films, LLC | All I See Is You |
| 86 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | October 27, 2016 | Open Road Films, LLC | Before I Fall |
| 87 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | September 9, 2015 | Open Road Films, LLC | Bleed For This |
| 88 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | November 12, 2015 | Open Road Films, LLC | Bleed For This |
| 89 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | September 9, 2015 | Open Road Films, LLC | Bleed For This |
| 93 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | January 8, 2016 | Open Road Films, LLC | Dope |
| 94 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | January 8, 2016 | Open Road Films, LLC | Dope |
| 95 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | January 8, 2016 | Open Road Films, LLC | Dope |
| 96 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | July 2, 2012 | Open Road Films, LLC | End Of Watch |
| 97 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement | July 2, 2012 | Open Road Films, LLC | End Of Watch |
| 98 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | July 2, 2012 | Open Road Films, LLC | End Of Watch |
| 99 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | July 29, 2015 | Open Road Films, LLC | Fifty Shades Of Black |
| 100 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | July 28, 2015 | Open Road Films, LLC | Fifty Shades Of Black |
| 101 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | July 29, 2015 | Open Road Films, LLC | Fifty Shades Of Black |
| 102 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | March 5, 2012 | Open Road Films, LLC | Hit & Run |
| 103 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | March 5, 2012 | Open Road Films, LLC | Hit & Run |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 104 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | March 2, 2012 | Open Road Films, LLC | Hit & Run |
| 105 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | October 11, 2016 | Open Road Films, LLC | Home Again |
| 106 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | June 22, 2017 | Open Road Films, LLC | Home Again |
| 107 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | April 26, 2018 | Open Road Films, LLC | Hotel Artemis |
| 108 | Assumption Agreements | International Alliance Of Theatrical Stage Employees | Distributor's Assumption Agreement | August 24, 2018 | Open Road Films, LLC | Hotel Artemis |
| 109 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | May 3, 2018 | Open Road Films, LLC | Hotel Artemis |
| 110 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | April 26, 2018 | Open Road Films, LLC | Hotel Artemis |
| 111 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | April 11, 2014 | Open Road Films, LLC | Jobs |
| 112 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | April 9, 2014 | Open Road Films, LLC | Jobs |
| 113 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | August 23, 2013 | Open Road Films, LLC | Justin Bieber - Believe |
| 114 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | December 5, 2014 | Open Road Films, LLC | Little Boy |
| 115 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement | March 27, 2013 | Open Road Films, LLC | Machete Kills |
| 116 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | July 1, 2013 | Open Road Films, LLC | Machete Kills |
| 117 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | April 23, 2014 | Open Road Films, LLC | Machete Kills |
| 118 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | June 2, 2016 | Open Road Films, LLC | Marshall |
| 119 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | June 2, 2016 | Open Road Films, LLC | Marshall |
| 120 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | June 2, 2016 | Open Road Films, LLC | Marshall |
| 121 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | October 11, 2016 | Open Road Films, LLC | Max Steel |
| 122 | Assumption | Writers Guild of America | Distributor's Assumption | October | Open Road | Max Steel |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | Agreements | | Agreement | 11, 2016 | Films, LLC | |
| 123 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | July 27, 2015 | Open Road Films, LLC | Mother's Day |
| 124 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement | July 27, 2015 | Open Road Films, LLC | Mother's Day |
| 125 | Assumption Agreements | Screen Actors Guild | Interparty Agreement | March 30, 2016 | Open Road Films, LLC | Mother's Day |
| 126 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | December 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 127 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | June 5, 2014 | Open Road Films, LLC | Rock The Kasbah |
| 128 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | May 12, 2014 | Open Road Films, LLC | Rock The Kasbah |
| 129 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | June 5, 2014 | Open Road Films, LLC | Rock The Kasbah |
| 130 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | November 21, 2014 | Open Road Films, LLC | Rosewater |
| 131 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | August 1, 2014 | Open Road Films, LLC | Rosewater |
| 132 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | November 6, 2014 | Open Road Films, LLC | Rosewater |
| 133 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | October 10, 2012 | Open Road Films, LLC | Sabotage |
| 134 | Assumption Agreements | Screen Actors Guild | Interparty Agreement | October 10, 2012 | Open Road Films, LLC | Sabotage |
| 135 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | June 28, 2013 | Open Road Films, LLC | Sabotage |
| 136 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | March 13, 2018 | Open Road Films, LLC | Show Dogs |
| 137 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | October 25, 2016 | Open Road Films, LLC | Show Dogs |
| 138 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | March 13, 2018 | Open Road Films, LLC | Show Dogs |
| 139 | Assumption Agreements | Directors Guild of America | Distributor's Assumption Agreement | May 25, 2012 | Open Road Films, LLC | Side Effects |
| 140 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement | May 16, 2013 | Open Road Films, LLC | Side Effects |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 141 | Assumption Agreements | Directors Guild of America | Distributor's Assumption Agreement | January 23, 2012 | Open Road Films, LLC | Silent House |
| 142 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement | November 12, 2012 | Open Road Films, LLC | Silent House |
| 143 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | January 23, 2012 | Open Road Films, LLC | Silent House |
| 144 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | June 2, 2015 | Open Road Films, LLC | Sleepless |
| 145 | Assumption Agreements | Screen Actors Guild | Bond Intercreditor Agreement | January 4, 2017 | OR Productions LLC | Sleepless |
| 146 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | February 12, 2015 | Open Road Films, LLC | Snowden |
| 147 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | February 12, 2015 | Open Road Films, LLC | Snowden |
| 148 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement | May 2, 2017 | Open Road Films, LLC | Spark |
| 149 | Assumption Agreements | Screen Actors Guild | Interparty Agreement | May 2, 2017 | Open Road Films, LLC | Spark |
| 150 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | November 12, 2014 | Open Road Films, LLC | Spotlight |
| 151 | Assumption Agreements | Screen Actors Guild | Interparty Agreement | September 12, 2014 | Open Road Films, LLC | Spotlight |
| 152 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement | September 18, 2014 | Open Road Films, LLC | Spotlight |
| 153 | Assumption Agreements | Writers Guild of America | Interparty Agreement | September 12, 2014 | Open Road Films, LLC | Spotlight |
| 154 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | September 19, 2014 | Open Road Films, LLC | Spotlight |
| 155 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | June 23, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 156 | Assumption Agreements | Directors Guild of America | Distributor's Assumption Agreement | January 23, 2012 | Open Road Films, LLC | The Grey |
| 157 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement | January 23, 2012 | Open Road Films, LLC | The Grey |
| 158 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | January 23, 2012 | Open Road Films, LLC | The Grey |
| 159 | Assumption | Directors Guild of America | Theatrical Distributor's Assumption | January | Open Road | The Loft |

9

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | Agreements | | Agreement | 16, 2015 | Films, LLC | |
| 160 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | January 14, 2015 | Open Road Films, LLC | The Loft |
| 161 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement | September 2, 2013 | Open Road Films, LLC | The Nut Job |
| 162 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement | July 24, 2017 | Open Road Films, LLC | The Nut Job 2 |
| 163 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | December 13, 2017 | Open Road Films, LLC | The Nut Job 2 |
| 164 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | March 10, 2017 | Open Road Films, LLC | The Promise |
| 165 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement Theatrical | March 10, 2017 | Open Road Films, LLC | The Promise |
| 166 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | March 10, 2017 | Open Road Films, LLC | The Promise |
| 167 | Assumption Agreements | Directors Guild of America | Theatrical Distributor's Assumption Agreement | May 19, 2014 | Open Road Films, LLC | Triple Nine |
| 168 | Assumption Agreements | Screen Actors Guild | Distributor's Assumption Agreement | May 19, 2014 | Open Road Films, LLC | Triple Nine |
| 169 | Assumption Agreements | Writers Guild of America | Distributor's Assumption Agreement | May 19, 2014 | Open Road Films, LLC | Triple Nine |
| 170 | Exploitation Agreements | Pasatiempo Pictures Inc. | Amendment #1 to Distribution Agreement | February __, 2017 | Open Road Films, LLC | Collide |
| 171 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | April 24, 2018 | Open Road Films, LLC | Show Dogs |
| 172 | Exploitation Agreements | FilmNation International, LLC and HBO Pacific Partners | First Supplemental Agreement in relation to the License Agreement | [December 7, 2017] | Open Road International, LLC | Sleepless |
| 173 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 7, 2016 | Open Road Films, LLC | The Nut Job 2 |
| 175 | Exploitation Agreements | FilmNation International, LLC and TF1 Video SAS | Notice and Acknowledgement of Assignment | November 30, 2015 | Open Road International, LLC | Sleepless |
| 176 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 17, 2015 | Open Road Films, LLC | 50 Shades of Black |
| 177 | Exploitation Agreements | Viacom International Inc. | License Agreement - "Haunted House" | March 8, 2013 | Open Road Films, LLC | A Haunted House |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 179 | Exploitation Agreements | Viacom International Inc. | License Agreement - "Haunted House 2" | June 9, 2014 | Open Road Films, LLC | A Haunted House 2 |
| 181 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 7, 2016 | Open Road Films, LLC | Before I Fall |
| 182 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | Septembe r 18, 2013 | Open Road Films, LLC | Believe |
| 183 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 17, 2015 | Open Road Films, LLC | Bleed For This |
| 185 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 7, 2016 | Open Road Films, LLC | Collide |
| 186 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | May 12, 2015 | Open Road Films, LLC | Dope |
| 187 | Exploitation Agreements | Viacom International Inc. | License Acquisition Agreement - "Dope" | July 22, 2015 | Open Road Films, LLC | Dope |
| 189 | Exploitation Agreements | Viacom International Inc. | Amendment to License Acquisition Agreement - "Dope" | February 9, 2016 | Open Road Films, LLC | Dope |
| 190 | Exploitation Agreements | IFC TV, LLC | Amendment No.1 to License Agreement | June 14, 2016 | Open Road Films, LLC | End of Watch |
| 191 | Exploitation Agreements | Participant Channel, Inc. | License Agreement - "End of Watch" | June 9, 2016 | Open Road Films, LLC | End of Watch |
| 192 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | July 31, 2012 | Open Road Films, LLC | End of Watch |
| 193 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 19, 2012 | Open Road Films, LLC | A Haunted House |
| 194 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | March 5, 2015 | Open Road Films, LLC | A Haunted House 2 |
| 195 | Exploitation Agreements | Comedy Partners | License Agreement - "Hit & Run" | August 16, 2012 | Open Road Films, LLC | Hit & Run |
| 197 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | July 31, 2012 | Open Road Films, LLC | Hit & Run |
| 198 | Exploitation Agreements | Turner Entertainment Networks, Inc. | License Agreement - "Hit & Run" | Septembe r 18, 2012 | Open Road Films, LLC | Hit & Run |
| 199 | Exploitation Agreements | Entertainment One Films Canada Inc. | Motion Picture Distribution Agreement | Novembe r 3, 2016 | Open Road Films, LLC | Home Again |
| 200 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | Septembe r 18, 2013 | Open Road Films, LLC | Homefront |
| 201 | Exploitation | Cineplex Entertainment Limited | Exclusive Distribution Rights Term | May 4, | Open Road | Hotel Artemis |

11

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | Agreements | Partnership | Sheet | 2018 | Films, LLC | |
| 202 | Exploitation Agreements | SONIFI Solutions, Inc. | Theatrical Program License | July 19, 2018 | Open Road Films, LLC | Hotel Artemis |
| 203 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | June 26, 2013 | Open Road Films, LLC | Jobs |
| 204 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | August 10, 2011 | Open Road Films, LLC | Killer Elite |
| 205 | Exploitation Agreements | Swank Motion Pictures, Inc. | Deal Memo | September 20, 2011 | Open Road Films, LLC | Killer Elite |
| 206 | Exploitation Agreements | Terry Steiner International, Inc. | Letter Agreement | July 21, 2011 | Open Road Films, LLC | Killer Elite |
| 207 | Exploitation Agreements | Viacom Media Networks | VMN Standard Acquisition Agreement Form | September 22, 2011 | Open Road Films, LLC | Killer Elite |
| 209 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 10, 2014 | Open Road Films, LLC | Little Boy |
| 210 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | June 26, 2013 | Open Road Films, LLC | Machete Kills |
| 211 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | February 18, 2016 | Open Road Films, LLC | Mother's Day |
| 212 | Exploitation Agreements | VAA Film Distributors Ltd | Distribution Agreement | October 29, 2015 | Open Road Films, LLC | Mother's Day |
| 213 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | March 5, 2014 | Open Road Films, LLC | Nightcrawler |
| 214 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | September 28, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 215 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | September 3, 2014 | Open Road Films, LLC | Rosewater |
| 216 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | March 5, 2014 | Open Road Films, LLC | Sabotage |
| 217 | Exploitation Agreements | Telemundo Network Group, LLC | Film License Agreement - "Sabotage" | July 15, 2014 | Open Road Films, LLC | Sabotage |
| 219 | Exploitation Agreements | Universal Television Networks | Film License Agreement - "Sabotage" | May 27, 2014 | Open Road Films, LLC | Sabotage |
| 221 | Exploitation Agreements | Viacom International Inc. | License Acquisition Agreement - "Sabotoge" | June 9, 2014 | Open Road Films, LLC | Sabotage |
| 223 | Exploitation Agreements | Entertainment One Benelux BV | Picture Certificate | 2016 | Open Road International, | Show Dogs |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | | | LLC | |
| 225 | Exploitation Agreements | Entertainment One Benelux BV | Notice of Assignment - Picture Certificate | October, 2016 | Open Road International, LLC | Show Dogs |
| 227 | Exploitation Agreements | Entertainment One Benelux BV | Notice of Assignment and Distributor's Acceptance | October, 2016 | Open Road International, LLC | Show Dogs |
| 228 | Exploitation Agreements | Entertainment One Films Canada Inc. | Motion Picture Distribution Agreement | March 23, 2018 | Open Road International, LLC | Show Dogs |
| 229 | Exploitation Agreements | Entertainment One UK Limited | Notice of Assignment - Picture Certificate | October, 2016 | Open Road International, LLC | Show Dogs |
| 230 | Exploitation Agreements | FilmNation International, LLC and  PT Prima Cinema Multimedia | International Distribution License Agreement | August 8, 2016 | Open Road International, LLC | Show Dogs |
| 231 | Exploitation Agreements | FilmNation International, LLC and  PT Prima Cinema Multimedia | Notice and Acknowledgement of Assignment | August 30, 2016 | Open Road International, LLC | Show Dogs |
| 232 | Exploitation Agreements | FilmNation International, LLC and Blue Lantern LLC | International Distribution License Agreement | January 15, 2018 | Open Road International, LLC | Show Dogs |
| 233 | Exploitation Agreements | FilmNation International, LLC and Bona Entertainment Co. Ltd. | International Distribution License Agreement | August 15, 2016 | Open Road International, LLC | Show Dogs |
| 234 | Exploitation Agreements | FilmNation International, LLC and Bona Entertainment Co. Ltd. | Notice and Acknowledgement of Assignment | August 30, 2016 | Open Road International, LLC | Show Dogs |
| 235 | Exploitation Agreements | FilmNation International, LLC and Freeman Film Trade & Finance Ltd | International Distribution License Agreement | December 18, 2017 | Open Road International, LLC | Show Dogs |
| 236 | Exploitation Agreements | FilmNation International, LLC and Intercontinental Film Distributors (H.K.) Ltd. | International Distribution License Agreement | November 18, 2016 | Open Road International, LLC | Show Dogs |
| 237 | Exploitation Agreements | FilmNation International, LLC and Intercontinental Film Distributors (H.K.) Ltd. | Notice and Acknowledgement of Assignment | November 18, 2016 | Open Road International, LLC | Show Dogs |
| 238 | Exploitation | FilmNation International, LLC | International Distribution License | August 5, | Open Road | Show Dogs |

13

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | Agreements | and Viva Communications Inc. | Agreement | 2016 | International, LLC | |
| 239 | Exploitation Agreements | FilmNation International, LLC and Viva Communications Inc. | Notice and Acknowledgement of Assignment | August 30, 2016 | Open Road International, LLC | Show Dogs |
| 240 | Exploitation Agreements | Freeway Cam B.V. and Stichting Freeway Custody | Collection Account Management Agreement | November 3, 2016 | Open Road International, LLC | Show Dogs |
| 241 | Exploitation Agreements | Freeway Cam B.V. and Stichting Freeway Custody | Senior Collection Account Management Agreement | November 3, 2016 | Open Road International, LLC | Show Dogs |
| 242 | Exploitation Agreements | Freeway Cam B.V. and Stichting Freeway Custody | Irrevocable Payment Instruction | November 3, 2016 | Open Road International, LLC | Show Dogs |
| 243 | Exploitation Agreements | Freeway Cam B.V. and Stichting Freeway Custody | OR Riverstone Collection Account Management Agreement | November 3, 2016 | Open Road Films, LLC Open Road International, LLC | Show Dogs |
| 244 | Exploitation Agreements | Freeway Cam B.V. and Stichting Freeway Custody | Amendment to the Senior Collection Account Management Agreement | October 3, 2017 | Open Road International, LLC | Show Dogs |
| 245 | Exploitation Agreements | Freeway Entertainment Kft. | Master Film License Agreement | July 21, 2016 | Open Road International, LLC | Show Dogs |
| 246 | Exploitation Agreements | Impuls Pictures AG | Notice of Acknowledgement of Assignment | October 19, 2016 | Open Road International, LLC | Show Dogs |
| 247 | Exploitation Agreements | Impuls Pictures AG | Letter Agreement RE: Show Dogs | October 19, 2016 | Open Road International, LLC | Show Dogs |
| 248 | Exploitation Agreements | Krisolta Film & TV (UK) Limited | Master Film License Agreement – SHOW DOGS | March 1, 2018 | Open Road International, LLC | Show Dogs |
| 249 | Exploitation Agreements | Neddy Dean Productions Limited | Show Dogs – Amendment to Transaction Documents | October 3, 2017 | Open Road International, LLC | Show Dogs |
| 251 | Exploitation | Roadshow Films Pty Ltd. | Notice of Picture for Qualifying | October | Open Road | Show Dogs |

14

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | Agreements | | Pictures | 12, 2016 | International, LLC | |
| 252 | Exploitation Agreements | Roadshow Films Pty Ltd. | Side Letter to Notice of Picture | August 17, 2017 | Open Road International, LLC | Show Dogs |
| 253 | Exploitation Agreements | Roadshow Films Pty Ltd. | NOA Picture Certificate | October, 2016 | Open Road International, LLC | Show Dogs |
| 254 | Exploitation Agreements | Roadshow Films Pty Ltd. | Notice of Assignment and Distributor's Acceptance | October, 2016 | Open Road International, LLC | Show Dogs |
| 255 | Exploitation Agreements | Sony Pictures Worldwide Acquisitions Inc. | Security Agreement and Mortgage of Copyright | December 9, 2016 | Open Road International, LLC | Show Dogs |
| 256 | Exploitation Agreements | Sony Pictures Worldwide Acquisitions Inc. | Picture Certificate | December 9, 2016 | Open Road International, LLC | Show Dogs |
| 257 | Exploitation Agreements | Ster Kinekor Entertainment, a division of Primedia (Pty) Ltd. | Letter Agreement RE: Show Dogs | October 12, 2016 | Open Road International, LLC | Show Dogs |
| 258 | Exploitation Agreements | Ster Kinekor Entertainment, a division of Primedia (Pty) Ltd. | Notice and Acknowledgement of Assignment | October 13, 2016 | Open Road International, LLC | Show Dogs |
| 259 | Exploitation Agreements | Telepool GmbH | Notice of Assignment and Distributor's Acceptance | October, 2016 | Open Road International, LLC | Show Dogs |
| 260 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 19, 2012 | Open Road Films, LLC | Side Effects |
| 261 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | July 31, 2012 | Open Road Films, LLC | Silent Hill Revelation |
| 262 | Exploitation Agreements | Paramount Pictures Corporation | Domestic Airlines and Military/Governmental Installations Term Sheet | March 16, 2012 | Open Road Films, LLC | Silent House |
| 263 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | January 16, 2012 | Open Road Films, LLC | Silent House |
| 264 | Exploitation Agreements | Swank Motion Pictures, Inc. | Deal Memo | March 16, 2012 | Open Road Films, LLC | Silent House |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 265 | Exploitation Agreements | Batrax Entertainment B.V. | Master License Agreement and corresponding Exhibit related to Splendid Film GmbH distribution agreement | March 1, 2015 | Open Road International, LLC | Sleepless |
| 266 | Exploitation Agreements | Film & TV House Limited | Master License Agreement and corresponding Exhibit related to Pris Audiovisuais S.A. distribution agreement | March 1, 2015 | Open Road International, LLC | Sleepless |
| 267 | Exploitation Agreements | FilmNation International, LLC and Applause Entertainment Limited | International Distribution License Agreement | March 5, 2015 | Open Road International, LLC | Sleepless |
| 268 | Exploitation Agreements | FilmNation International, LLC and Applause Entertainment Limited | Notice and Acknowledgement of Assignment | February 24, 2015 | Open Road International, LLC | Sleepless |
| 269 | Exploitation Agreements | FilmNation International, LLC and Bravos Pictures Ltd. | International Distribution License Agreement | March 5, 2015 | Open Road International, LLC | Sleepless |
| 270 | Exploitation Agreements | FilmNation International, LLC and Bravos Pictures Ltd. | Notice and Acknowledgement of Assignment | March 11, 2015 | Open Road International, LLC | Sleepless |
| 271 | Exploitation Agreements | FilmNation International, LLC and HBO Pacific Partners | License Agreement | October 23, 2015 | Open Road International, LLC | Sleepless |
| 272 | Exploitation Agreements | FilmNation International, LLC and HBO Pacific Partners | Notice Pursuant to UCC Section 9406 of Assignment and Irrevocable Direction to Pay and Account | January 14, 2016 | Open Road International, LLC | Sleepless |
| 273 | Exploitation Agreements | FilmNation International, LLC and Huahua Media Co., Ltd. | International Distribution License Agreement | March 1, 2015 | Open Road International, LLC | Sleepless |
| 274 | Exploitation Agreements | FilmNation International, LLC and Media Film International | International Distribution License Agreement | December 6, 2016 | Open Road International, LLC | Sleepless |
| 275 | Exploitation Agreements | FilmNation International, LLC and mediaLog Corp. | International Distribution License Agreement | February 25, 2015 | Open Road International, LLC | Sleepless |
| 276 | Exploitation Agreements | FilmNation International, LLC and mediaLog Corp. | Notice and Acknowledgement of Assignment | March 11, 2015 | Open Road International, | Sleepless |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | | | LLC | |
| 277 | Exploitation Agreements | FilmNation International, LLC and Octoarts Films | International Distribution License Agreement | February 24, 2015 | Open Road International, LLC | Sleepless |
| 278 | Exploitation Agreements | FilmNation International, LLC and Octoarts Films | Notice and Acknowledgement of Assignment | March 11, 2015 | Open Road International, LLC | Sleepless |
| 279 | Exploitation Agreements | FilmNation International, LLC and PT Prima Cinema Multimedia | International Distribution License Agreement | February 24, 2015 | Open Road International, LLC | Sleepless |
| 280 | Exploitation Agreements | FilmNation International, LLC and PT Prima Cinema Multimedia | Notice and Acknowledgement of Assignment | March 11, 2015 | Open Road International, LLC | Sleepless |
| 281 | Exploitation Agreements | FilmNation International, LLC and TF1 Video SAS | International Distribution License Agreement | November 30, 2015 | Open Road International, LLC | Sleepless |
| 282 | Exploitation Agreements | FilmNational International, LLC and Media Film International | International Distribution License Agreement | March 2, 2015 | Open Road International, LLC | Sleepless |
| 283 | Exploitation Agreements | FilmNational International, LLC and Media Film International | Notice and Acknowledgement of Assignment | March 11, 2015 | Open Road International, LLC | Sleepless |
| 284 | Exploitation Agreements | GEM Entertainment Kft. | Master License Agreement | March 1, 2015 | Open Road International, LLC | Sleepless |
| 285 | Exploitation Agreements | GEM Entertainment Kft. | First Amendment | December 22, 2016 | Open Road International, LLC | Sleepless |
| 287 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 7, 2016 | Open Road Films, LLC | Sleepless |
| 288 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 17, 2015 | Open Road Films, LLC | Snowden |
| 289 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | September 28, 2015 | Open Road Films, LLC | Spotlight |
| 290 | Exploitation Agreements | SCN Distribution | Binding Term Sheet  License Agreement | November 25, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 293 | Exploitation | SCN Distribution, LLC | Amendment to Binding Term Sheet | July 27, | Open Road | The Fluffy |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | Agreements | | License Agreement - "Fluffy Movie" | 2015 | Films, LLC | Movie |
| 294 | Exploitation Agreements | Paramount Pictures Corporation | Domestic Airlines and Military/Governmental Installations Term Sheet | February 1, 2012 | Open Road Films, LLC | The Grey |
| 295 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | October 10, 2011 | Open Road Films, LLC | The Grey |
| 296 | Exploitation Agreements | Swank Motion Pictures, Inc. | Deal Memo | December 15, 2011 | Open Road Films, LLC | The Grey |
| 297 | Exploitation Agreements | Viacom International Inc. | Deal Memo - License Acquisition Agreement - "The Grey" | January 17, 2013 | Open Road Films, LLC | The Grey |
| 298 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 10, 2014 | Open Road Films, LLC | The Gunman |
| 299 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | January 23, 2013 | Open Road Films, LLC | The Host |
| 300 | Exploitation Agreements | Universal Television Networks | Film License Agreement - "The Host" | April 25, 2014 | Open Road Films, LLC | The Host |
| 301 | Exploitation Agreements | Viacom International Inc. | License Acquisition Agreement - "The Host" | November 24, 2014 | Open Road Films, LLC | The Host |
| 303 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 10, 2014 | Open Road Films, LLC | The Loft |
| 304 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | September 18, 2013 | Open Road Films, LLC | The Nut Job |
| 305 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 7, 2016 | Open Road Films, LLC | The Promise |
| 306 | Exploitation Agreements | Pasatiempo Pictures Inc. | Distribution Agreement | December 17, 2015 | Open Road Films, LLC | Triple Nine |
| 307 | Exploitation Agreements | A&E Television Networks, LLC | License Agreement - "End of Watch", "Triple Nine", "Sabotage" and "Nightcrawler" | September 12, 2016 | Open Road Films, LLC | Various |
| 309 | Exploitation Agreements | A&E Television Networks, LLC Elevation Pictures Corp. | Letter of Acknolwgedment - License Agreement - "Triple Nine" and "Nightcrawler" | September 12, 2016 | Open Road Films, LLC | Various |
| 310 | Exploitation Agreements | A&E Television Networks, LLC VVS Films | Letter of Acknolwgedment - License Agreement - "Triple Nine" and "Nightcrawler" | September 12, 2016 | Open Road Films, LLC | Various |
| 311 | Exploitation | Amazon Digital Services, LLC | Digital Video License Agreement | January 1, | Open Road | Various |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
|  | Agreements |  |  | 2016 | Films, LLC |  |
| 312 | Exploitation Agreements | Amazon Digital Services, LLC | First Amendment | January 1, 2016 | Open Road Films, LLC | Various |
| 313 | Exploitation Agreements | Amazon Digital Services, LLC | Digital Video License Agreement | January 1, 2017 | Open Road Films, LLC | Various |
| 315 | Exploitation Agreements | Amazon Digital Services, LLC | Second Amendment | April 25, 2017 | Open Road Films, LLC | Various |
| 316 | Exploitation Agreements | Apple, Inc. | Digital Video Distribution Agreement |  | Open Road Films, LLC | Various |
| 317 | Exploitation Agreements | Bravo Media, LLC | Film License Agreement - "Home Again" and "Mother's Day" | April 24, 2018 | Open Road Films, LLC | Various |
| 319 | Exploitation Agreements | El Ray Network, LLC | License Agreement - "The Loft", "Machete Kills", "Silent Hill", "Silent House", "Sabotage", "The Tank", "Gunman", "Nightcrawler" | March 14, 2017 | Open Road Films, LLC | Various |
| 321 | Exploitation Agreements | Elevation Pictures Corp. | A&E - Elevation Side Letter | September 12, 2016 | Open Road Films, LLC | Various |
| 322 | Exploitation Agreements | Entertainment One Benelux BV | Output Agreement | June 18, 2015 | Open Road International, LLC | Various |
| 323 | Exploitation Agreements | Entertainment One Benelux BV | Termination Agreement | October 26, 2016 | Open Road International, LLC | Various |
| 324 | Exploitation Agreements | Entertainment One UK Limited | Output Agreement | April 1, 2015 | Open Road International, LLC | Various |
| 325 | Exploitation Agreements | Entertainment One UK Limited | Output Agreement Amendment | December 8, 2016 | Open Road International, LLC | Various |
| 328 | Exploitation Agreements | IFC TV, LLC | License Agreement - 'End of Watch", "The Grey", "Homefront", "Killer Elite", "Machete Kills", "Silent Hill", "Silent House" | June 16, 2014 | Open Road Films, LLC | Various |
| 330 | Exploitation Agreements | IFC TV, LLC | Amendment No.2 to License Agreement | September 7, 2016 | Open Road Films, LLC | Various |
| 331 | Exploitation Agreements | IFC TV, LLC | Amendment No.3 to License Agreement | March 14, 2017 | Open Road Films, LLC | Various |

19

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 332 | Exploitation Agreements | Impuls Pictures AG | Output Agreement | January 31, 2015 | Open Road International, LLC | Various |
| 333 | Exploitation Agreements | International Family Entertainment, Inc. | Schedule #1 to License Agreement | August 15, 2017 | Open Road Films, LLC | Various |
| 335 | Exploitation Agreements | Katz Broadcasting, LLC | License Agreement | March 30, 2018 | Open Road Films, LLC | Various |
| 337 | Exploitation Agreements | Lev Cinemas Ltd. | Output Agreement | March 20, 2015 | Open Road International, LLC | Various |
| 338 | Exploitation Agreements | Netflix, Inc. | License Agreement for Internet Transmission | May 13, 2011 | Open Road Films, LLC | Various |
| 339 | Exploitation Agreements | Netflix, Inc. | Amendment #1 | November 21, 2011 | Open Road Films, LLC | Various |
| 340 | Exploitation Agreements | Netflix, Inc. | Second Amendment | August 2, 2013 | Open Road Films, LLC | Various |
| 341 | Exploitation Agreements | Netflix, Inc. | Third Amendment | April 11, 2014 | Open Road Films, LLC | Various |
| 342 | Exploitation Agreements | Netflix, Inc. | Amendment #4 | June 10, 2014 | Open Road Films, LLC | Various |
| 343 | Exploitation Agreements | Paramount Pictures Corporation | Domestic Airlines and Military/Governmental Installations Term Sheet | March 1, 2012 | Open Road Films, LLC | Various |
| 344 | Exploitation Agreements | Paramount Pictures Corporation | Amendment #1 | November 15, 2013 | Open Road Films, LLC | Various |
| 345 | Exploitation Agreements | Paramount Pictures Corporation | International Airlines Term Sheet | January 1, 2015 | Open Road International, LLC | Various |
| 346 | Exploitation Agreements | Paramount Pictures Corporation | Amendment #2 | January 26, 2015 | Open Road Films, LLC | Various |
| 347 | Exploitation Agreements | Paramount Pictures Corporation | Amendment #3 | July 21, 2015 | Open Road Films, LLC | Various |
| 348 | Exploitation Agreements | Paramount Pictures Corporation | Amendment #4 | January 1, 2016 | Open Road Films, LLC | Various |
| 349 | Exploitation Agreements | Paramount Pictures Corporation | International Airlines Term Sheet - Amendment #1 | October 20, 2016 | Open Road International, LLC | Various |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 350 | Exploitation Agreements | Paramount Pictures Corporation | Amendment #5 | April 6, 2017 | Open Road Films, LLC | Various |
| 351 | Exploitation Agreements | Participant Channel, Inc. | License Acquisition Agreement - "End of Watch", "Machete Kills" and "Homefront" | October 10, 2013 | Open Road Films, LLC | Various |
| 352 | Exploitation Agreements | Post Modern Group | Non-Theatrical Distribution Agreement | February 1, 2014 | Open Road Films, LLC | Various |
| 353 | Exploitation Agreements | Redbox Automated Retail, LLC | Video-On-Demand and Electronic Sell-Through License Agreement | July 19, 2018 | Open Road Films, LLC | Various |
| 354 | Exploitation Agreements | Roadshow Films Pty Ltd. | Output Agreement | January 31, 2015 | Open Road International, LLC | Various |
| 355 | Exploitation Agreements | Showtime Networks Inc. | Exclusive Theatrical Output Agreement | August 20, 2013 | Open Road Films, LLC | Various |
| 356 | Exploitation Agreements | Showtime Networks Inc. | Letter Agreement | October 29, 2013 | Open Road Films, LLC | Various |
| 357 | Exploitation Agreements | Showtime Networks Inc. | Letter Agreement | April 11, 2014 | Open Road Films, LLC | Various |
| 358 | Exploitation Agreements | Showtime Networks Inc. | Letter Agreement | April 28, 2014 | Open Road Films, LLC | Various |
| 360 | Exploitation Agreements | Showtime Networks Inc. | Letter Agreement | October 30, 2017 | Open Road Films, LLC | Various |
| 361 | Exploitation Agreements | Showtime Networks Inc. | Letter Agreement | December 1, 2017 | Open Road Films, LLC | Various |
| 362 | Exploitation Agreements | Showtime Networks Inc. | Letter Agreement | April 26, 2018 | Open Road Films, LLC | Various |
| 363 | Exploitation Agreements | Sony Pictures Worldwide Acquisitions Inc. | Exclusive Output Agreement | January 30, 2015 | Open Road International, LLC | Various |
| 364 | Exploitation Agreements | Sony Pictures Worldwide Acquisitions Inc. | Amendment No. 1 | December 9, 2016 | Open Road International, LLC | Various |
| 369 | Exploitation Agreements | Starz Entertainment, LLC | License Agreement  - "Killer Elite", "the Grey", "Silent House", "A Haunted House", "The Host", "Machete Kills", "Hit & Run", "End of Watch", "Side Effects", | May 9, 2014 | Open Road Films, LLC | Various |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | "Silent Hill", "Jobs", "Homefront" | | | |
| 370 | Exploitation Agreements | Starz Entertainment, LLC | License Agreement - "Triple Nine", "Dope", "Sabotage", "Marshall", "A Haunted House 2", "The Nut Job", "the Loft', "Chef", "Rock the Kasbah", "Little Boy", "Nightcrawler, "Rosewater", and "The Fluffy Movie" | June 3, 2016 | Open Road Films, LLC | Various |
| 371 | Exploitation Agreements | Starz Entertainment, LLC | License Agreement - 21 titles | July 12, 2018 | Open Road Films, LLC | Various |
| 372 | Exploitation Agreements | Ster Kinekor Entertainment, a division of Primedia (Pty) Ltd. | Output Agreement | January 31, 2015 | Open Road International, LLC | Various |
| 373 | Exploitation Agreements | Swank Motion Pictures, Inc. | Deal Memo | January 1, 2012 | Open Road Films, LLC | Various |
| 374 | Exploitation Agreements | Telemundo Network Group, LLC | License Agreement - "Killer Elite", "End of Watch", "Hit and Run", "Machete Kills", "Homefront" | December 3, 2013 | Open Road Films, LLC | Various |
| 376 | Exploitation Agreements | Telepool GmbH | Output License Agreement | January 31, 2015 | Open Road International, LLC | Various |
| 377 | Exploitation Agreements | Televicentro of Puerto Rico, LLC | Program License Agreement - "A Haunted House 2", "Homefront", "Sabotoge", Chief" | January 23, 2015 | Open Road Films, LLC | Various |
| 379 | Exploitation Agreements | Televicentro of Puerto Rico, LLC | Program License Agreement - "Killer Elite", "The Grey", "End of Watch", "A Haunted House", "The Host", "Machete Kills", and "Hit & Run" | January 23, 2015 | Open Road Films, LLC | Various |
| 381 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Exclusive Distribution Agreement | June 10, 2011 | Open Road Films, LLC | Various |
| 382 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Letter Agreement | June 10, 2011 | Open Road Films, LLC | Various |
| 384 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Letter Agreement | December 13, 2011 | Open Road Films, LLC | Various |
| 386 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Amendment | March 7, 2012 | Open Road Films, LLC | Various |
| 387 | Exploitation | Universal Studios Home | Addendum | March 27, | Open Road | Various |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | Agreements | Entertainment LLC | | 2012 | Films, LLC | |
| 388 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Amendment | August 29, 2012 | Open Road Films, LLC | Various |
| 389 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Second Amendment | December 20, 2013 | Open Road Films, LLC | Various |
| 390 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Third Amendment | September 1, 2015 | Open Road Films, LLC | Various |
| 391 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Fourth Amendment | June 30, 2016 | Open Road Films, LLC | Various |
| 392 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Fifth Amendment | January 20, 2017 | Open Road Films, LLC | Various |
| 393 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Sixth Amendment | May 10, 2017 | Open Road Films, LLC | Various |
| 394 | Exploitation Agreements | Universal Studios Home Entertainment LLC | Seventh Amendment | September 20, 2017 | Open Road Films, LLC | Various |
| 395 | Exploitation Agreements | Universal Television Networks | Film License Agreement - "Silent Hill", "Silent House" | January 3, 2013 | Open Road Films, LLC | Various |
| 397 | Exploitation Agreements | Universal Television Networks | Amend No.1 to License Agreements - "Sabotage", "Silent Hill" | March 14, 2017 | Open Road Films, LLC | Various |
| 398 | Exploitation Agreements | Viacom International Inc. | Amendment No.1 to License Acquisition Agreement - "End of Watch", "Machete Kills" and "Homefront" | May 13, 2014 | Open Road Films, LLC | Various |
| 399 | Exploitation Agreements | Viacom International Inc. | Amendment No.2 to License Acquisition Agreement - "End of Watch", "Machete Kills" and "Homefront" | November 13, 2014 | Open Road Films, LLC | Various |
| 400 | Exploitation Agreements | Viacom International Inc. | License Acquisition Agreement - "50 Shades of Black", "Chef", "Triple Nine", "Mother's Day", "Nut Job", "Rock the Kasbah", "The Fluffy Movie" | October 4, 2016 | Open Road Films, LLC | Various |
| 402 | Exploitation Agreements | Viacom International Inc. | License Acquisition Agreement - "Sleepless & Marshall" | November 15, 2017 | Open Road Films, LLC | Various |
| 404 | Exploitation Agreements | Viacom Media Networks | VMN Standard Acquisition Agreement Form | October 10, 2013 | Open Road Films, LLC | Various |

23

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 406 | Exploitation Agreements | Vubiquity, Inc. | Hotel VOD, VOD and Est Content License Agreement | August 23, 2018 | Open Road Films, LLC | Various |
| 407 | Exploitation Agreements | Vubiquity, Inc. | Amendment #1 | September 4, 2018 | Open Road Films, LLC | Various |
| 408 | Exploitation Agreements | Vudu, Inc. | EST/VOD License Agreement | September 1, 2018 | Open Road Films, LLC | Various |
| 409 | Exploitation Agreements | VVS Films | A&E - VVS Side Letter | September 12, 2016 | Open Road Films, LLC | Various |
| 410 | Vendor Agreements - Asset Holders | Foto-Kem, Inc. | Addendum to Standard Terms and Conditions | September 28, 2012 | Open Road Films, LLC | Various |
| 411 | Vendor Agreements - Asset Holders | Iron Mountain | Customer Agreement | June 16, 2016 | Open Road Films, LLC | Various |
| 413 | Vendor Agreements - Asset Holders | FilmTrack, Inc. | Software as a Service Agreement | July 1, 2014 | Open Road Films, LLC | |
| 414 | Vendor Agreements - Asset Holders | FilmTrack, Inc. | Amendment No. 1 to the Software as a Service Agreement | August 22, 2014 | Open Road Films, LLC | |
| 465 | Music License | Associated Production Music LLC | APM Synchronization and Mater Use License | January 8, 2013 | Open Road Films, LLC | A Haunted House |
| 466 | Music License | Musikvergnuegen DBA Beyond | Combined Synchronization and Master Use License Agreement - Internet Only (Trailers/Advertising) "12 Days of Christmas" | December 25, 2012 | Open Road Films, LLC | A Haunted House |
| 467 | Music License | Hi-Finesse Music And Sound LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Horror Rise 2" | October 9, 2012 | Open Road Films, LLC | A Haunted House |
| 468 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Jason's Slaughterhouse, Burning Shockwave, Revengeful" | October 9, 2012 | Open Road Films, LLC | A Haunted House |
| 469 | Music License | X-It Music, Inc. | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "The Timpani Swell" | December 25, 2012 | Open Road Films, LLC | A Haunted House |
| 470 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Tiny Teeth, | October 9, 2012 | Open Road Films, LLC | A Haunted House |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Pullback 03, High Rise, Reverse Stop 03, Cro Mags" | | | |
| 471 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Flutter Rip" | November 30, 2012 | Open Road Films, LLC | A Haunted House |
| 472 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Intensification" | December 5, 2012 | Open Road Films, LLC | A Haunted House |
| 473 | Music License | Position Music, Inc. | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Rapid Fire" | December 5, 2012 | Open Road Films, LLC | A Haunted House |
| 474 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Resonating Hit" | December 5, 2012 | Open Road Films, LLC | A Haunted House |
| 475 | Music License | Reach Music Publishing, Inc. | Synchronization License Agreement (Trailers/Advertising) "Terrordome 2012 (Welcome to the Terror Dome" | October 9, 2012 | Open Road Films, LLC | A Haunted House |
| 476 | Music License | Reach Music Publishing, Inc. | Master Use License Agreement (Trailers/Advertising) "Terrordome 2012 (Welcome to the Terror Dome" | October 9, 2012 | Open Road Films, LLC | A Haunted House |
| 477 | Music License | Immediate Music LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Tormentor" | December 5, 2012 | Open Road Films, LLC | A Haunted House |
| 478 | Music License | Songs of Universal, Inc. | Motion Picture Trailer Synchronization Rights License "Welcome to the Terrordome" | November 1, 2012 | Open Road Films, LLC | A Haunted House |
| 479 | Music License | Hyper Crush, Inc. | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Werk Me" | December 5, 2012 | Open Road Films, LLC | A Haunted House |
| 480 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Bot vs. Building and Spin The Brain" | October 9, 2012 | Open Road Films, LLC | A Haunted House |
| 481 | Music License | Methodic Doubt Music, LLC | Master & Synchronization License | October | Open Road | A Haunted |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Agreement "Bot vs. Building and Spin The Brain" | 26, 2012 | Films, LLC | House |
| 482 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Hybrid Tools - Suckbacks, Hybrid Tools - Rises, Hybrid Tools - Bursts, Jerk Pulse" | November 30, 2012 | Open Road Films, LLC | A Haunted House |
| 483 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Hybrid Tools - Dark Hits" | December 17, 2012 | Open Road Films, LLC | A Haunted House |
| 484 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "A Knifely Death, Air Cannon Kicker" | November 30, 2012 | Open Road Films, LLC | A Haunted House |
| 485 | Music License | Riptide Music, Inc. | Non-Exclusive Composition & Master Recording Synchronization License Agreement (Trailers) "Tortured Voice Riser" | April 15, 2013 | Open Road Films, LLC | A Haunted House |
| 486 | Music License | Musikvergnuegen DBA Beyond | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Deck the Halls" | December 19, 2012 | Open Road Films, LLC | A Haunted House |
| 487 | Music License | Antic Inc., d/b/a PostHaste Music Library | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "DL Comedy Hit 03" | December 20, 2012 | Open Road Films, LLC | A Haunted House |
| 488 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Doom Hit" | December 19, 2012 | Open Road Films, LLC | A Haunted House |
| 489 | Music License | Pfeifer Broz Music Inc. | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Empire Assault Swish" | December 17, 2012 | Open Road Films, LLC | A Haunted House |
| 490 | Music License | Grand Slam Music, Inc. | Combined Synchronization and Master Use License Agreement - TV and Internet | January 7, 2013 | Open Road Films, LLC | A Haunted House |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | (Trailers/Advertising) "Eric's Theme" | | | |
| 491 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Final Blows 2, Airy Prober" | January 14, 2013 | Open Road Films, LLC | A Haunted House |
| 492 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Ghost Voice, Government Cheese, Gorilla Attack, Horrific Shockers 01" | December 19, 2012 | Open Road Films, LLC | A Haunted House |
| 493 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Heroic Hits (0:01), Horrorshow Hits (0:01), Swarm Rise (0:04)" | January 7, 2013 | Open Road Films, LLC | A Haunted House |
| 494 | Music License | Hi-Finesse Music & Sound LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Killer Instinct" | December 19, 2012 | Open Road Films, LLC | A Haunted House |
| 495 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Suckbacks" | November 30, 2012 | Open Road Films, LLC | A Haunted House |
| 496 | Music License | Musikvergnuegen DBA Beyond | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Tchaikovsky - Nutcracker Trepak" | December 20, 2012 | Open Road Films, LLC | A Haunted House |
| 497 | Music License | X-Ray Dog Music, Inc. | Synchronization and Master Use License Agreement - TV and Internet - One Week Only (Trailers/Advertising) "Titans Drums" | January 8, 2013 | Open Road Films, LLC | A Haunted House |
| 498 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Deadringer" | December 17, 2012 | Open Road Films, LLC | A Haunted House |
| 499 | Music License | Methodic Doubt Music LLC | Combined Synchronization and Master Use License Agreement | October 5, 2017 | Open Road Films, LLC | All I See Is You |
| 500 | Music License | Phonix LLC | Combined Synchronization and | October | Open Road | All I See Is |

27

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 5, 2017 | Films, LLC | You |
| 501 | Music License | Lyric House, LLC | Combined Synchronization and Master Use License Agreement | October 2, 2017 | Open Road Films, LLC | All I See Is You |
| 502 | Music License | Ghostwriter Music, LLC | Combined Synchronization and Master Use License Agreement | September 10, 2017 | Open Road Films, LLC | All I See Is You |
| 503 | Music License | Matador Recordings LLC | Combined Synchronization and Master Use License Agreement | January 10, 2017 | Open Road Films, LLC | Before I Fall |
| 504 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | January 27, 2017 | Open Road Films, LLC | Before I Fall |
| 505 | Music License | Third Side Music Inc. | Synchronization License | January 25, 2017 | Open Road Films, LLC | Before I Fall |
| 506 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | March 3, 2017 | Open Road Films, LLC | Before I Fall |
| 507 | Music License | Kobalt Music Publishing America, Inc. | Synchronisation License | February 27, 2017. | Open Road Films, LLC | Before I Fall |
| 508 | Music License | West One Music Group Inc. | Music License and Invoice | January 10, 2017 | Open Road Films, LLC | Before I Fall |
| 509 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License (Trailers for Motion Pictures) | February 9, 2017 | Open Road Films, LLC | Before I Fall |
| 510 | Music License | Whirled Music Publishing, Inc. | Film Trailer Licensing Agreement | February 13, 2017 | Open Road Films, LLC | Before I Fall |
| 511 | Music License | Position Music | Master/Synchronization Use License Agreement | March 1, 2017 | Open Road Films, LLC | Before I Fall |
| 512 | Music License | Sony/ATV Music Publishing LLC/ Extreme Group Holdings LLC | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 513 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 514 | Music License | Alloy Tracks LLC | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 515 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | November 30, 2016 | Open Road Films, LLC | Before I Fall |

28

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 516 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 517 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 518 | Music License | Beyer Music Group, Inc. | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 519 | Music License | DP Music Production, LLC | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 520 | Music License | Figure and Groove Productions | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 521 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 522 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 523 | Music License | Make It Rain, LLC | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 524 | Music License | Position Music | Master/Synchronization Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 525 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 526 | Music License | X-IT Music Inc. | Combined Synchronization and Master Use License Agreement | November 17, 2016 | Open Road Films, LLC | Before I Fall |
| 527 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | November 4, 2013 | Open Road Films, LLC | Believe |
| 528 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | December 13, 2013 | Open Road Films, LLC | Believe |
| 529 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | December 14, 2013 | Open Road Films, LLC | Believe |
| 530 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | November 4, 2013 | Open Road Films, LLC | Believe |
| 531 | Music License | Distortion Partnership LLC/Distortion Music and Sound Design | Combined Synchronization and Master Use License Agreement | November 4, 2013 | Open Road Films LLC | Believe |
| 532 | Music License | Imagem Production Music LLC dba 5 Alarm Music | Combined Synchronization and Master Use License Agreement | November 4, 2013 | Open Road Films LLC | Believe |
| 533 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | November 4, 2013 | Open Road Films, LLC | Believe |

29

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 534 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | November 10, 2016 | Open Road Films, LLC | Bleed for This |
| 535 | Music License | BMG Production Music, Inc. | A Master, Synchronization & Performance License for the Production | November 1, 2016 | Open Road Films, LLC | Bleed for This |
| 536 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License - Trailer | July 25, 2016 | Open Road Films, LLC | Bleed for This |
| 537 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 538 | Music License | Monkeypop Music LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 539 | Music License | X-IT Music Inc. | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 540 | Music License | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Letter - RE: BLEED FOR THIS - Motion Picture Trailer Universal Project No. 67281 "The Stroke" by Billy Squier | June 17, 2016 | Open Road Films, LLC | Bleed for This |
| 541 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 542 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 543 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 544 | Music License | Audio Brewery LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 545 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 546 | Music License | Pusher, LLC | Combined Synchronization and Master Use License Agreement | June 26, 2016 | Open Road Films, LLC | Bleed for This |
| 547 | Music License | J Trax, LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 548 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 549 | Music License | Crash Pad Music | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |

30

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 550 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 551 | Music License | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a Division of Songs of Universal, Inc. | Motion Picture Trailer Synchronization Rights License | August 11, 2016 | Open Road Films, LLC | Bleed for This |
| 552 | Music License | Beggars Group Media Limited | Master Recording License Agreement Film Trailer | July 15, 2016 | Open Road Films, LLC | Bleed for This |
| 553 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 554 | Music License | Louder Productions LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 555 | Music License | West One Music Group Inc. | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 556 | Music License | X-IT Music Inc. | Combined Synchronization and Master Use License Agreement | August 31, 2016 | Open Road Films, LLC | Bleed for This |
| 557 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | June 29, 2016 | Open Road Films, LLC | Bleed for This |
| 558 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | August 31, 2016 | Open Road Films, LLC | Bleed for This |
| 565 | Music License | The Audio Group | Combined Synchronization and Master Use License Agreement | January 18, 2017 | Open Road Films, LLC | Collide |
| 566 | Music License | Position Music | Master/Synchronization Use License Agreement | January 18, 2017 | Open Road Films, LLC | Collide |
| 567 | Music License | Riptide Music Group, LLC | Non-Exclusive Composition(s) & Master Recording(s) Synchronization License Agreement | February 1, 2016 | Open Road Films, LLC | Collide |
| 568 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | May 20, 2018 | Open Road Films, LLC | Dope |
| 569 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | May 15, 2015 | Open Road Films, LLC | Dope |
| 570 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | May 21, 2015 | Open Road Films, LLC | Dope |
| 571 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | May 29, 2015 | Open Road Films, LLC | Dope |
| 572 | Music License | DP Music Production, LLC | Combined Synchronization and | May 15, | Open Road | Dope |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 2015 | Films, LLC | |
| 573 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | May 15, 2015 | Open Road Films, LLC | Dope |
| 574 | Music License | Universal Music - Z Tunes LLC | Motion Picture Trailer Synchronization Rights License | June 23, 2015 | Open Road Films, LLC | Dope |
| 575 | Music License | Sony/ATV Music Publishing LLC | Synchronization License Agreement (Film/Trailer) | July 17, 2015 | Open Road Films, LLC | Dope |
| 576 | Music License | Sony Music Entertainment | Letter | May 27, 2015 | Open Road Films, LLC | Dope |
| 577 | Music License | Powerhouse Music Productions, LLC | Combined Synchronization and Master Use License Agreement | May 15, 2015 | Open Road Films, LLC | Dope |
| 578 | Music License | DP Music Production, LLC | Combined Synchronization and Master Use License Agreement | April 8, 2015 | Open Road Films, LLC | Dope |
| 579 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | May 19, 2015 | Open Road Films, LLC | Dope |
| 580 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | May 15, 2015 | Open Road Films, LLC | Dope |
| 581 | Music License | Wellsaid Entertainment LLC | Synchronization License Agreement | April 8, 2015 | Open Road Films, LLC | Dope |
| 582 | Music License | Reservoir Media Management, Inc. | Synchronization License | May 1, 2015 | Open Road Films, LLC | Dope |
| 583 | Music License | Sony Music Entertainment | Letter | April 13, 2015 | Open Road Films, LLC | Dope |
| 584 | Music License | Rhino Entertainment Company | Sound Recording Synchronization License | March 26, 2015 | Open Road Films, LLC | Dope |
| 585 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | May 18, 2015 | Open Road Films, LLC | Dope |
| 586 | Music License | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Letter - DOPE - Motion Picture Trailer Universal Project No. 60297 Various UME Master Recordings | April 15, 2015 | Open Road Films, LLC | Dope |
| 587 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | May 21, 2015 | Open Road Films, LLC | Dope |
| 588 | Music License | Haven Creative, Inc. | Combined Synchronization and Master Use License Agreement | May 19, 2015 | Open Road Films, LLC | Dope |
| 589 | Music License | WB Music Corp. c/o Warner/Chappel Music, Inc. | Letter - Re: "Dope" (the "Trailer") "I" (Kendrick Lamar, Columbus Tower Smith III, Ernest Isley, | September 8, 2015 | Open Road Films, LLC | Dope |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Mavin Isely, Christopher H. Jasper) (the "Composition") | | | |
| 590 | Music License | Almo Music Corp. on Behalf of Itself and Producer Pizza Publishing | Motion Picture Trailer Synchronization Rights License | June 8, 2015 | Open Road Films, LLC | Dope |
| 591 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | May 15, 2015 | Open Road Films, LLC | Dope |
| 592 | Music License | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Letter - Re: DOPE - Motion Picture Trailer Universal Project No. 60297 "I" by Kendrick Lamar | May 21, 2015 | Open Road Films, LLC | Dope |
| 593 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | May 20, 2015 | Open Road Films, LLC | Dope |
| 594 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | May 26, 2015 | Open Road Films, LLC | Dope |
| 595 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | May 18, 2015 | Open Road Films, LLC | Dope |
| 596 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | May 15, 2015 | Open Road Films, LLC | Dope |
| 597 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | May 21, 2015 | Open Road Films, LLC | Dope |
| 598 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | April 8, 2015 | Open Road Films, LLC | Dope |
| 599 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | April 16, 2015 | Open Road Films, LLC | Dope |
| 600 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | May 21, 2015 | Open Road Films, LLC | Dope |
| 601 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | May 14, 2015 | Open Road Films, LLC | Dope |
| 602 | Music License | I am Other | Master Use License | January 1, 2015 | Open Road Films, LLC | Dope |
| 603 | Music License | Powerhouse Music Productions, LLC | Combined Synchronization and Master Use License Agreement | April 8, 2015 | Open Road Films, LLC | Dope |
| 604 | Music License | Haven Creative, Inc. | Combined Synchronization and Master Use License Agreement | May 21, 2015 | Open Road Films, LLC | Dope |
| 605 | Music License | Peer International Corporation | Music Synchronization License | October | Open Road | Dope |

33

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | | 20, 2015 | Films, LLC | |
| 606 | Music License | Position Music | Master/Synchronization Use License Agreement | May 20, 2015 | Open Road Films, LLC | Dope |
| 607 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | April 8, 2015 | Open Road Films, LLC | Dope |
| 608 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | May 20, 2015 | Open Road Films, LLC | Dope |
| 609 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | May 26, 2015 | Open Road Films, LLC | Dope |
| 610 | Music License | Static Music, Inc. | Combined Synchronization and Master Use License Agreement | May 20, 2015 | Open Road Films, LLC | Dope |
| 611 | Music License | Imagem Holding Corp. | Combined Synchronization and Master Use License Agreement | April 22, 2015 | Open Road Films, LLC | Dope |
| 612 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | April 22, 2015 | Open Road Films, LLC | Dope |
| 613 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | April 8, 2015 | Open Road Films, LLC | Dope |
| 614 | Music License | Soul Assassins | Synchronization License Agreement | March 27, 2015 | Open Road Films, LLC | Dope |
| 615 | Music License | DP Music Production, LLC | Combined Synchronization and Master Use License Agreement | April 22, 2015 | Open Road Films, LLC | Dope |
| 616 | Music License | Music Asset Management, Inc. o/b/o Math Club, LLC, Bad At Math Songs (ASCAP) and The Math Club Music (BMI) | Master Use and Synchronization License Agreement | March 27, 2015 | Open Road Films, LLC | Dope |
| 617 | Music License | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a Division of Songs of Universal, Inc. | Motion Picture Trailer Synchronization Rights License | April 14, 2015 | Open Road Films, LLC | Dope |
| 618 | Music License | "A" Side Music LLC d/b/a Modern Works Music Publishing | Synchronized License Agreement | June 8, 2015 | Open Road Films, LLC | Dope |
| 619 | Music License | Rhino Entertainment Company | Sound Recording Synchronization License | April 1, 2015 | Open Road Films, LLC | Dope |
| 620 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | September 6, 2012 | Open Road Films, LLC | End of Watch |
| 621 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | September 14, 2012 | Open Road Films, LLC | End of Watch |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 622 | Music License | Methodic Doubt Music LLC | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 623 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License - Worldwide | April 24, 2012 | Open Road Films, LLC | End of Watch |
| 624 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | September 12, 2012 | Open Road Films, LLC | End of Watch |
| 625 | Music License | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Letter - END OF WATCH - Trailers Universal Project No. 00045814 "In The City" by Kevin Rudolf | May 21, 2012 | Open Road Films, LLC | End of Watch |
| 626 | Music License | Warner/Chappell Music, Inc. | Synchronization License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 627 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | September 13, 2012 | Open Road Films, LLC | End of Watch |
| 628 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | July 6, 2012 | Open Road Films, LLC | End of Watch |
| 629 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 630 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 631 | Music License | Universal Music Enterprises, a Division of UMG Recordings, Inc. | Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 632 | Music License | Warner/Chappell Music, Inc. | Synchronization License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 633 | Music License | Non Stop Music Library, LC | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 634 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | June 28, 2012 | Open Road Films, LLC | End of Watch |
| 635 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 636 | Music License | Methodic Doubt Music LLC | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 637 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | June 28, 2012 | Open Road Films, LLC | End of Watch |
| 638 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | July 6, 2012 | Open Road Films, LLC | End of Watch |
| 639 | Music License | Soundscapes Publishing,Inc. | Combined Synchronization and | April 23, | Open Road | End of Watch |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 2012 | Films, LLC | |
| 640 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | End of Watch |
| 641 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | End of Watch |
| 642 | Music License | Sebastian Rocca | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | End of Watch |
| 643 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 644 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | End of Watch |
| 645 | Music License | Warner-Tamerlane Publishing Corp. c/o Warner/Chappell Music, Inc. | Trailer Synchronization License | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 646 | Music License | Music Junkies, Inc. | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | End of Watch |
| 647 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | June 28, 2012 | Open Road Films, LLC | End of Watch |
| 648 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | July 6, 2012 | Open Road Films, LLC | End of Watch |
| 649 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 650 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | April 23, 2012 | Open Road Films, LLC | End of Watch |
| 651 | Music License | Riptide Music Group, LLC | Combined Synchronization and Master Use License Agreement | August 27, 2012 | Open Road Films, LLC | End of Watch |
| 652 | Music License | The Audio Group | Combined Synchronization and Master Use License Agreement | July 6, 2012 | Open Road Films, LLC | End of Watch |
| 653 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | July 6, 2012 | Open Road Films, LLC | End of Watch |
| 654 | Music License | Methodic Doubt Music LLC | Combined Synchronization and Master Use License Agreement | April 24, 2012 | Open Road Films, LLC | End of Watch |
| 655 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | September 10, 2012 | Open Road Films, LLC | End of Watch |
| 656 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | August 27, 2012 | Open Road Films, LLC | End of Watch |
| 657 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and | August | Open Road | End of Watch |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 30, 2012 | Films, LLC | |
| 658 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | September 11, 2012 | Open Road Films, LLC | End of Watch |
| 659 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | September 5, 2012 | Open Road Films, LLC | End of Watch |
| 660 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | September 18, 2012 | Open Road Films, LLC | End of Watch |
| 661 | Music License | Never Say Die Records Ltd. | Combined Synchronization and Master Use License Agreement | September 18, 2012 | Open Road Films, LLC | End of Watch |
| 662 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | September 10, 2012 | Open Road Films, LLC | End of Watch |
| 663 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | August 30, 2012 | Open Road Films, LLC | End of Watch |
| 664 | Music License | Anti-Hero | Combined Synchronization and Master Use License Agreement | September 6, 2012 | Open Road Films, LLC | End of Watch |
| 665 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | August 31, 2012 | Open Road Films, LLC | End of Watch |
| 666 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | September 11, 2012 | Open Road Films, LLC | End of Watch |
| 667 | Music License | Methodic Doubt Music LLC | Combined Synchronization and Master Use License Agreement | September 10, 2012 | Open Road Films, LLC | End of Watch |
| 668 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | August 27, 2012 | Open Road Films, LLC | End of Watch |
| 669 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | August 30, 2012 | Open Road Films, LLC | End of Watch |
| 670 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | August 30, 2012 | Open Road Films, LLC | End of Watch |
| 671 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | August 31, 2012 | Open Road Films, LLC | End of Watch |
| 672 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | September 11, 2012 | Open Road Films, LLC | End of Watch |
| 673 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | August 27, 2012 | Open Road Films, LLC | End of Watch |
| 674 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | September 11, 2012 | Open Road Films, LLC | End of Watch |
| 675 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License | September 7, 2012 | Open Road Films, LLC | End of Watch |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 676 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | August 30, 2012 | Open Road Films, LLC | End of Watch |
| 677 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | August 31, 2012 | Open Road Films, LLC | End of Watch |
| 678 | Music License | Musikvergnuegen dba Beyond | Combined Synchronization and Master Use License Agreement | September 11, 2012 | Open Road Films, LLC | End of Watch |
| 679 | Music License | Selectracks, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 680 | Music License | Associated Production Music LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 28, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 681 | Music License | Bridge & Tunnel LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 682 | Music License | Soundscapes Publishing, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 683 | Music License | Associated Production Music LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2016 | Open Road Films, LLC | Fifty Shades of Black |
| 684 | Music License | Audiomachine | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 14, 2016 | Open Road Films, LLC | Fifty Shades of Black |
| 685 | Music License | Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | January 13, 2016 | Open Road Films, LLC | Fifty Shades of Black |
| 686 | Music License | Haven Creative, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 687 | Music License | Soundscapes Publishing, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined | January 26, 2016 | Open Road Films, LLC | Fifty Shades of Black |

38

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 688 | Music License | Alloy Tracks LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 689 | Music License | Selectracks, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 14, 2016 | Open Road Films, LLC | Fifty Shades of Black |
| 690 | Music License | Videohelper, inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 691 | Music License | Winco Global Music o/b/o Distortion MX Publishing | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 692 | Music License | Sencit Music, LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 6, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 693 | Music License | Selectracks, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 694 | Music License | Extreme Production Music | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 8, 2016 | Open Road Films, LLC | Fifty Shades of Black |
| 695 | Music License | Audiomachine | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 696 | Music License | Hammerland Music | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |

39

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 697 | Music License | Bridge & Tunnel LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 698 | Music License | The Audio Group | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 699 | Music License | Audiomachine | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 700 | Music License | Immediate Music LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 701 | Music License | Fuze Artz, LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 28, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 702 | Music License | Audiomachine | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 703 | Music License | Methodic Doubt Music, LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 704 | Music License | DP Music Production, LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 705 | Music License | Selectracks, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 706 | Music License | Position Music | Master/Synchronization Use License Agreement | January 25, 2016 | Open Road Films, LLC | Fifty Shades of Black |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 707 | Music License | Pusher LLC | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 6, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 708 | Music License | Selectracks, Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 709 | Music License | X-It Music Inc. | Fifty Shades of Black - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 23, 2015 | Open Road Films, LLC | Fifty Shades of Black |
| 710 | Music License | Videohelper, inc. | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 17, 2018 | Open Road Films, LLC | Gleason |
| 711 | Music License | Louder Productions LLC | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 6, 2016 | Open Road Films, LLC | Gleason |
| 712 | Music License | Non-Stop Music Library LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 22, 2016 | Open Road Films, LLC | Gleason |
| 713 | Music License | Pfeifer Broz | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 22, 2016 | Open Road Films, LLC | Gleason |
| 714 | Music License | Robert Etoll Productions, Inc. | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 8, 2016 | Open Road Films, LLC | Gleason |
| 715 | Music License | Robert Etoll Productions, Inc. | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 22, 2016 | Open Road Films, LLC | Gleason |
| 716 | Music License | Robert Etoll Productions, Inc. | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 17, 2016 | Open Road Films, LLC | Gleason |
| 717 | Music License | Phantom Power LLC | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 6, 2016 | Open Road Films, LLC | Gleason |
| 718 | Music License | Phantom Power LLC | Gleason - Trailers / Advertising - | July 6, | Open Road | Gleason |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Combined Synchronization and Master Use License Agreement | 2016 | Films, LLC | |
| 719 | Music License | Sony Music Entertainment | Agreement | August 4, 2016 | Open Road Films, LLC | Gleason |
| 720 | Music License | Universal Music Publishing Group | Motion Picture Trailer Synchronization Rights License | July 27, 2016 | Open Road Films, LLC | Gleason |
| 721 | Music License | Jensens Sound Generations LLC | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 17, 2016 | Open Road Films, LLC | Gleason |
| 722 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | August 11, 2016 | Open Road Films, LLC | Gleason |
| 723 | Music License | Position Music | Master/Synchronization Use License Agreement | June 17, 2016 | Open Road Films, LLC | Gleason |
| 724 | Music License | The Hit House LLC | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 22, 2016 | Open Road Films, LLC | Gleason |
| 725 | Music License | Boomerang Music, LLC | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 6, 2016 | Open Road Films, LLC | Gleason |
| 726 | Music License | Audiomachine | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | June 22, 2016 | Open Road Films, LLC | Gleason |
| 727 | Music License | Winco Global Music | Gleason - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 8, 2016 | Open Road Films, LLC | Gleason |
| 728 | Music License | Extreme Production Music | Agreement | June 21, 2016 | Open Road Films, LLC | Gleason |
| 729 | Music License | The Hit House | Combined Synchronization and Master Use License Agreement | April 14, 2014 | Open Road Films, LLC | Haunted House 2 |
| 730 | Music License | Non-Stop Music Library, L.C. | Combined Synchronization and Master Use License Agreement | April 14, 2014 | Open Road Films, LLC | Haunted House 2 |
| 731 | Music License | Non-Stop Music Library, L.C. c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | April 17, 2014 | Open Road Films, LLC | Haunted House 2 |
| 732 | Music License | Extreme Production Music | Agreement | April 22, | Open Road | Haunted House |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | | 2014 | Films, LLC | 2 |
| 733 | Music License | Distortion Music and Sound Design | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Haunted House 2 |
| 734 | Music License | Non-Stop Music Library, L.C. c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License (Demolition Trash) | April 17, 2014 | Open Road Films, LLC | Haunted House 2 |
| 735 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Haunted House 2 |
| 736 | Music License | Riptide Music Inc. | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Haunted House 2 |
| 737 | Music License | Six-Fifteen Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License (Demolition Trash) | April 23, 2014 | Open Road Films, LLC | Haunted House 2 |
| 738 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | January 7, 2014 | Open Road Films, LLC | Haunted House 2 |
| 739 | Music License | Universal Music Enterprises | Letter Agreement | January 24, 2014 | Open Road Films, LLC | Haunted House 2 |
| 740 | Music License | Ultra International Music Publishing, LLC d/b/a Ultra Tunes (ASCAP) a/c Elizab Music (ASCAP) | Combined Synchronization and Master Use License Agreement | July 17, 2014 | Open Road Films, LLC | Haunted House 2 |
| 741 | Music License | Universal Music Corporation | Synchronization License Agreement | January 7, 2014 | Open Road Films, LLC | Haunted House 2 |
| 742 | Music License | Universal Music Corporation | Motion Picture Trailer Synchronization Rights License | January 16, 2014 | Open Road Films, LLC | Haunted House 2 |
| 743 | Music License | Extreme Production Music | Agreement | April 16, 2014 | Open Road Films, LLC | Haunted House 2 |
| 744 | Music License | Sony/ATV Music Publishing LLC | Combined Synchronization and Master Use License Agreement | March 6, 2014 | Open Road Films, LLC | Haunted House 2 |
| 745 | Music License | Extreme Production Music | Agreement | March 24, 2014 | Open Road Films, LLC | Haunted House 2 |
| 746 | Music License | Selectracks, Inc. | Master Recording, Synchronization and Performing Rights License for Production | April 15, 2014 | Open Road Films, LLC | Haunted House 2 |
| 747 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | April 7, 2014 | Open Road Films, LLC | Haunted House 2 |
| 748 | Music License | Montage Music | Combined Synchronization and | April 14, | Open Road | Haunted House |

43

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 2014 | Films, LLC | 2 |
| 749 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | March 25, 2014 | Open Road Films, LLC | Haunted House 2 |
| 750 | Music License | Grand Slam Music Inc. | Combined Synchronization and Master Use License Agreement | March 27, 2014 | Open Road Films, LLC | Haunted House 2 |
| 751 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Haunted House 2 |
| 752 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | January 8, 2014 | Open Road Films, LLC | Haunted House 2 |
| 753 | Music License | Music Beyond LLC | Combined Synchronization and Master Use License Agreement | March 27, 2014 | Open Road Films, LLC | Haunted House 2 |
| 754 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Haunted House 2 |
| 755 | Music License | Position Music, Inc. | Combined Synchronization and Master Use License Agreement | April 7, 2014 | Open Road Films, LLC | Haunted House 2 |
| 756 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | April 7, 2014 | Open Road Films, LLC | Haunted House 2 |
| 757 | Music License | Selectracks, Inc. | Master Recording, Synchronization and Performing Rights License | April 1, 2014 | Open Road Films, LLC | Haunted House 2 |
| 758 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Haunted House 2 |
| 759 | Music License | Selectracks, Inc. | Master Recording, Synchronization and Performing Rights License for Production | April 15, 2014 | Open Road Films, LLC | Haunted House 2 |
| 760 | Music License | Extreme Group Holdings LLC | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Haunted House 2 |
| 761 | Music License | Non-Stop Music Library, L.C. c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | August 17, 2012 | Open Road Films, LLC | Hit & Run |
| 762 | Music License | Revolution 9 Inc. | Combined Synchronization and Master Use License Agreement | August 12, 2012 | Open Road Films, LLC | Hit & Run |
| 763 | Music License | Luke Hits, LLC | Combined Synchronization and Master Use License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 764 | Music License | Shenanzhu LLC dba The Diner | Combined Synchronization and Master Use License Agreement | August 15, 2012 | Open Road Films, LLC | Hit & Run |
| 765 | Music License | Music Plugger Inc. | Combined Synchronization and Master Use License Agreement | August 1, 2012 | Open Road Films, LLC | Hit & Run |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 766 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | June 15, 2012 | Open Road Films, LLC | Hit & Run |
| 767 | Music License | Music Plugger Inc. | Combined Synchronization and Master Use License Agreement | August 9, 2012 | Open Road Films, LLC | Hit & Run |
| 768 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | August 17, 2012 | Open Road Films, LLC | Hit & Run |
| 769 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | June 15, 2012 | Open Road Films, LLC | Hit & Run |
| 770 | Music License | Extreme Production Music | Agreement | June 29, 2012 | Open Road Films, LLC | Hit & Run |
| 771 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 772 | Music License | BMG Rights Management (US) LLC | Synchronization License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 773 | Music License | Selectracks, Inc. | Master Recording, Synchronization and Performing Rights License | August 9, 2012 | Open Road Films, LLC | Hit & Run |
| 774 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | August 15, 2012 | Open Road Films, LLC | Hit & Run |
| 775 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | August 10, 2012 | Open Road Films, LLC | Hit & Run |
| 776 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | June 15, 2012 | Open Road Films, LLC | Hit & Run |
| 777 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 778 | Music License | The Hit House | Combined Synchronization and Master Use License Agreement | August 1, 2012 | Open Road Films, LLC | Hit & Run |
| 779 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | August 17, 2012 | Open Road Films, LLC | Hit & Run |
| 780 | Music License | Position Music, Inc. | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | Hit & Run |
| 781 | Music License | Position Music, Inc. | Combined Synchronization and Master Use License Agreement | July 30, 2012 | Open Road Films, LLC | Hit & Run |
| 782 | Music License | Digihearit? Inc. | Combined Synchronization and Master Use License Agreement | July 30, 2012 | Open Road Films, LLC | Hit & Run |
| 783 | Music License | Lionel Blanc obo Sideburn | Combined Synchronization and Master Use License Agreement | June 29, 2012 | Open Road Films, LLC | Hit & Run |
| 784 | Music License | Ram's Horn Music | Motion Picture Music | June 22, | Open Road | Hit & Run |

45

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization License | 2012 | Films, LLC | |
| 785 | Music License | Music Junkies, Inc. | Combined Synchronization and Master Use License Agreement | August 17, 2012 | Open Road Films, LLC | Hit & Run |
| 786 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | July 16, 2012 | Open Road Films, LLC | Hit & Run |
| 787 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | August 15, 2012 | Open Road Films, LLC | Hit & Run |
| 788 | Music License | Licensemusic.com APS | Master Use License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 789 | Music License | Rockmasters International Network, Inc. | Synchronization License | June 8, 2012 | Open Road Films, LLC | Hit & Run |
| 790 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | August 9, 2012 | Open Road Films, LLC | Hit & Run |
| 791 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 792 | Music License | Distortion Music and Sound Design | Combined Synchronization and Master Use License Agreement | August 15, 2012 | Open Road Films, LLC | Hit & Run |
| 793 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | August 17, 2012 | Open Road Films, LLC | Hit & Run |
| 794 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | August 10, 2012 | Open Road Films, LLC | Hit & Run |
| 795 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | July 11, 2012 | Open Road Films, LLC | Hit & Run |
| 796 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | July 30, 2012 | Open Road Films, LLC | Hit & Run |
| 797 | Music License | BMG Rights Management (US) LLC | Motion Picture Trailer Synchronization  License | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 798 | Music License | Sony Music Entertainment | Master Use License Agreement | May 8, 2012 | Open Road Films, LLC | Hit & Run |
| 799 | Music License | Sony Music Entertainment | Master Use License Agreement | August 22, 2012 | Open Road Films, LLC | Hit & Run |
| 800 | Music License | Sony Music Entertainment UK Limited | Agreement | July 9, 2012 | Open Road Films, LLC | Hit & Run |
| 801 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | April 30, 2012 | Open Road Films, LLC | Hit & Run |
| 802 | Music License | X-ray Dog Music, Inc. | Combined Synchronization and Master Use License Agreement | August 17, 2012 | Open Road Films, LLC | Hit & Run |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 803 | Music License | Rhino Entertainment Company | Sound Recording Synchronization License | May 31, 2017 | Open Road Films, LLC | Home Again |
| 804 | Music License | Rhino Entertainment Company | Sound Recording Synchronization License | June 16, 2017 | Open Road Films, LLC | Home Again |
| 805 | Music License | WB Music Corp. (ASCAP) | Combined Synchronization and Master Use License Agreement | June 20, 2017 | Open Road Films, LLC | Home Again |
| 806 | Music License | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes | Motion Picture Trailer Synchronization Rights License | June 19, 2017 | Open Road Films, LLC | Home Again |
| 807 | Music License | Sony/ATV Music Publishing LLC | Synchronization License Agreement | September 11, 2017 | Open Road Films, LLC | Home Again |
| 808 | Music License | Adam F. Lasus | Combined Synchronization and Master Use License Agreement | June 5, 2017 | Open Road Films, LLC | Home Again |
| 809 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization Use License | September 7, 2017 | Open Road Films, LLC | Home Again |
| 810 | Music License | Sony Music Entertainment Inc. | Master Use License Agreement | June 6, 2017 | Open Road Films, LLC | Home Again |
| 811 | Music License | Rhino Entertainment Company | Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Home Again |
| 812 | Music License | Universal Music Corporation | Synchronization License Agreement | May 11, 2017 | Open Road Films, LLC | Home Again |
| 813 | Music License | Drive Music Publishing, Inc. | Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Home Again |
| 814 | Music License | Warner/Chappell Music, Inc. | Synchronization License Agreement | June 6, 2017 | Open Road Films, LLC | Home Again |
| 815 | Music License | Louis Schultz | Combined Synchronization and Master Use License Agreement | June 5, 2017 | Open Road Films, LLC | Home Again |
| 816 | Music License | Ameritz Music Ltd. | Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Home Again |
| 817 | Music License | Rhino Entertainment Company | Master Use License Agreement | June 6, 2017 | Open Road Films, LLC | Home Again |
| 818 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | June 5, 2017 | Open Road Films, LLC | Home Again |
| 819 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Home Again |
| 820 | Music License | Haim Productions, Inc. | Synchronization License Agreement | June 6, 2017 | Open Road Films, LLC | Home Again |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 821 | Music License | Sony Music Entertainment | Master Use License Agreement | August 9, 2017 | Open Road Films, LLC | Home Again |
| 822 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Home Again |
| 823 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Home Again |
| 824 | Music License | Dos Brains, Inc. | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 825 | Music License | Make It Rain, LLC d/b/a Ninja Tracks | Master Use & Synchronization License | September 12, 2013 | Open Road Films, LLC | Homefront |
| 826 | Music License | This Is Hit, Inc. d/b/a Broken Bow Records | Master License for Theatrical Trailer | August 11, 2014 | Open Road Films, LLC | Homefront |
| 827 | Music License | Amplified Administration, LLC | Synchronization License Agreement | November 18, 2013 | Open Road Films, LLC | Homefront |
| 828 | Music License | Ole Media Management LP | Synchronization License | November 25, 2013 | Open Road Films, LLC | Homefront |
| 829 | Music License | Make It Rain, LLC d/b/a Ninja Tracks | Master Use & Synchronization License | November 22, 2013 | Open Road Films, LLC | Homefront |
| 830 | Music License | Peter Charles Hasty | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 831 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | October 30, 2013 | Open Road Films, LLC | Homefront |
| 832 | Music License | Antic Inc. | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 833 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | November 5, 2013 | Open Road Films, LLC | Homefront |
| 834 | Music License | Heavywhite Inc. | Combined Synchronization and Master Use License Agreement | October 14, 2013 | Open Road Films, LLC | Homefront |
| 835 | Music License | Deep Elm Digital LLC | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 836 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 837 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | November 6, 2013 | Open Road Films, LLC | Homefront |
| 838 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 839 | Music License | Summy-Birchard Company | Trailer Synchronization License | September | Open Road | Homefront |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | | r 12, 2013 | Films, LLC | |
| 840 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | November 15, 2013 | Open Road Films, LLC | Homefront |
| 841 | Music License | Non-Stop Music Library, LC | Synchronization and Master Recording License | February 14, 2013 | Open Road Films, LLC | Homefront |
| 842 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | November 21, 2013 | Open Road Films, LLC | Homefront |
| 843 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 844 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | November 14, 2013 | Open Road Films, LLC | Homefront |
| 845 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | November 13, 2013 | Open Road Films, LLC | Homefront |
| 846 | Music License | Dos Brains, Inc. | Combined Synchronization and Master Use License Agreement | November 5, 2013 | Open Road Films, LLC | Homefront |
| 847 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | October 17, 2013 | Open Road Films, LLC | Homefront |
| 848 | Music License | Make It Rain, LLC d/b/a Ninja Tracks | Master Use & Synchronization License | September 12, 2013 | Open Road Films, LLC | Homefront |
| 849 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Homefront |
| 850 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 851 | Music License | Methodic Doubt Music, LLC | Master & Synchronization License Agreement | September 18, 2013 | Open Road Films, LLC | Homefront |
| 852 | Music License | Louder Productions LLC | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Homefront |
| 853 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 854 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | September 12, 2013 | Open Road Films, LLC | Homefront |
| 855 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | November 14, 2013 | Open Road Films, LLC | Homefront |
| 856 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | November 5, 2013 | Open Road Films, LLC | Homefront |
| 857 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | November 5, 2013 | Open Road Films, LLC | Homefront |

49

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 858 | Music License | Sonic Symphony Productions | Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Homefront |
| 859 | Music License | Make It Rain, LLC d/b/a Ninja Tracks | Master Use & Synchronization License | October 30, 2013 | Open Road Films, LLC | Homefront |
| 860 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | November 14, 2013 | Open Road Films, LLC | Homefront |
| 861 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 862 | Music License [same as Line 2070] | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a division of Songs of Universal, Inc. | Motion Picture Trailer Synchronization Rights License | May 24, 2018 | Open Road Films, LLC | Hotel Artemis |
| 863 | Music License | Flo & Eddie, Inc. | Master Use License Agreement | May 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 864 | Music License | Chroma Music LLC | Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 865 | Music License | The Hit House LLC | Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 866 | Music License | Howling Entertainment LLC | Music Licenseing Form | May 31, 2018 | Open Road Films, LLC | Hotel Artemis |
| 867 | Music License | Howling Entertainment LLC | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 868 | Music License | Alexis James Thomakos | Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 869 | Music License | Pusher LLC | Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 870 | Music License | Jensen's Sound Generations LLC | Combined Synchronization and Master Use License Agreement | May 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 871 | Music License | Jensen's Sound Generations LLC | Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 872 | Music License | Bank Robber Music, LLC o/b/o Drag City Records | Master Use License Agreement | April 18, 2018 | Open Road Films, LLC | Hotel Artemis |
| 873 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | May 21, 2018 | Open Road Films, LLC | Hotel Artemis |
| 874 | Music License | Howling Entertainment LLC | Music Licenseing Form | May 31, 2018 | Open Road Films, LLC | Hotel Artemis |
| 875 | Music License | Howling Entertainment LLC | Combined Synchronization and | May 25, | Open Road | Hotel Artemis |

50

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 2018 | Films, LLC | |
| 876 | Music License | Alexis James Thomakos | Combined Synchronization and Master Use License Agreement | May 22, 2018 | Open Road Films, LLC | Hotel Artemis |
| 877 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 878 | Music License | Crasher Tunes | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 879 | Music License | Grand Slam Music Inc. | Combined Synchronization and Master Use License Agreement | May 2, 2018 | Open Road Films, LLC | Hotel Artemis |
| 880 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 881 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 882 | Music License | Audio Brewery LLC | Combined Synchronization and Master Use License Agreement | May 2, 2018 | Open Road Films, LLC | Hotel Artemis |
| 883 | Music License | Pusher LLC | Combined Synchronization and Master Use License Agreement | May 10, 2018 | Open Road Films, LLC | Hotel Artemis |
| 884 | Music License | GRNLR | Combined Synchronization and Master Use License Agreement | May 2, 2018 | Open Road Films, LLC | Hotel Artemis |
| 885 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 886 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | April 27, 2018 | Open Road Films, LLC | Hotel Artemis |
| 887 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | May 25, 2018 | Open Road Films, LLC | Hotel Artemis |
| 888 | Music License | Gerrit Kinkel Productions, LLC | Combined Synchronization and Master Use License Agreement | April 27, 2018 | Open Road Films, LLC | Hotel Artemis |
| 889 | Music License | Make It Rain, LLC | Combined Synchronization and Master Use License Agreement | April 27, 2018 | Open Road Films, LLC | Hotel Artemis |
| 890 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | April 27, 2018 | Open Road Films, LLC | Hotel Artemis |
| 891 | Music License | RRCB Media Assets, Inc. | Combined Synchronization and Master Use License Agreement | April 27, 2018 | Open Road Films, LLC | Hotel Artemis |
| 892 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | July 18, 2013 | Open Road Films, LLC | Jobs |
| 893 | Music License | Universal Music Enterprises, a division of UMG Recording, Inc. | Letter Agreement re Jobs Trailer (Universal Project No. 00050409) | October 14, 2013 | Open Road Films, LLC | Jobs |

51

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 894 | Music License | Spirit One Music o/b/o Spirit Services Holdings, S.à.r.l., Suolubaf Music (a division of Fabulous Music Ltd.) & ABKCO Music Inc. | Letter Agreement | August 7, 2013 | Open Road Films, LLC | Jobs |
| 895 | Music License | 615 Music Library, LLC | Synchronization and Master Recording License | August 19, 2013 | Open Road Films, LLC | Jobs |
| 896 | Music License | Edward Pierson, Attorney at Law PLLC | Combined Synchronization and Master Use License Agreement | June 19, 2013 | Open Road Films, LLC | Jobs |
| 897 | Music License | Position Music Inc. | Master/Synchronization Use License Agreement | June 19, 2013 | Open Road Films, LLC | Jobs |
| 898 | Music License | Make It Rain, LLC d/b/a Ninja Tracks | Master Use & Synchronization License | June 20, 2013 | Open Road Films, LLC | Jobs |
| 899 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | August 12, 2013 | Open Road Films, LLC | Jobs |
| 900 | Music License | Winco Global Music | Combined Synchronization and Master Use License Agreement | July 31, 2013 | Open Road Films, LLC | Jobs |
| 901 | Music License | Steel Synch | Master Use License Agreement | July 31, 2013 | Open Road Films, LLC | Jobs |
| 902 | Music License | Kobalt Music Publishing America, Inc. | Synchronisation License | August 6, 2013 | Open Road Films, LLC | Jobs |
| 903 | Music License | X-Ray Dog Music, Inc. | Synchronization and Master Use License | July 30, 2013 | Open Road Films, LLC | Jobs |
| 904 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | June 19, 2013 | Open Road Films, LLC | Jobs |
| 905 | Music License | Alibi Music, LP | Combined Synchronization and Master Use License Agreement | July 27, 2013 | Open Road Films, LLC | Jobs |
| 906 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | June 19, 2013 | Open Road Films, LLC | Jobs |
| 907 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | July 27, 2013 | Open Road Films, LLC | Jobs |
| 908 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | August 6, 2013 | Open Road Films, LLC | Jobs |
| 909 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | July 27, 2013 | Open Road Films, LLC | Jobs |
| 910 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | June 19, 2013 | Open Road Films, LLC | Jobs |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 911 | Music License | Big Chocolate, LLC | Combined Synchronization and Master Use License Agreement | July 23, 2013 | Open Road Films, LLC | Jobs |
| 912 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | July 27, 2013 | Open Road Films, LLC | Jobs |
| 913 | Music License | Audiomachine | Synchronization and Master Use License Agreement | July 28, 2011 | Open Road Films, LLC | Killer Elite |
| 914 | Music License | J Trax LLC | Invoice No. 10012 | September 2, 2011 | Open Road Films, LLC | Killer Elite |
| 915 | Music License | Phantom Power, LLC | Master Use, Synchronization and Performance License | July 26, 2011 | Open Road Films, LLC | Killer Elite |
| 916 | Music License | Scorpions | Master Use License | June 30, 2011 | Open Road Films, LLC | Killer Elite |
| 917 | Music License | Universal Music - MGB Songs on behalf of Ed. Arabella Musik Muenchen | Motion Picture Trailer Synchronization Rights License | June 30, 2011 | Open Road Films, LLC | Killer Elite |
| 918 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | August 24, 2011 | Open Road Films, LLC | Killer Elite |
| 919 | Music License | J Trax LLC | Invoice No. 10006 | June 20, 2011 | Open Road Films, LLC | Killer Elite |
| 920 | Music License | Universal Music Enterprises, a division of UMG Recording, Inc. | Letter Agreement re Killer Elite Trailer (Universal Project No. 00043971) | October 13, 2011 | Open Road Films, LLC | Killer Elite |
| 921 | Music License | Universal Music - MGB Songs on behalf of Ed. Arabella Musik Muenchen | Motion Picture Trailer Synchronization Rights License | November 4, 2011 | Open Road Films, LLC | Killer Elite |
| 922 | Music License | Hi-Finesse Music and Sound LLC | Synchronization and Master Recording License - Short Form Letter | September 2, 2011 | Open Road Films, LLC | Killer Elite |
| 923 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | September 1, 2011 | Open Road Films, LLC | Killer Elite |
| 924 | Music License | Sonic Symphony Productions | Synchronization and Master Recording License Motion Picture Trailers | July 25, 2011 | Open Road Films, LLC | Killer Elite |
| 925 | Music License | Soundscapes Publishing, Inc. | Invoice No. 5394-0 | September 7, 2011 | Open Road Films, LLC | Killer Elite |
| 926 | Music License | Massive Noise Machine | Synchronization and Master Use Trailer License Agreement | August 19, 2011 | Open Road Films, LLC | Killer Elite |

53

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 927 | Music License | Non-Stop Music Library, LC | Synchronization and Master Recording License | November 24, 2014 | Open Road Films, LLC | Little Boy |
| 928 | Music License | KNF Productions Inc. | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 929 | Music License | Megatrax Production Music, Inc. | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 930 | Music License | Megatrax Production Music, Inc. | Synchronization and Master Use License | November 20, 2014 | Open Road Films, LLC | Little Boy |
| 931 | Music License | X-Ray Dog Music, Inc. | Synchronization and Master Use License | November 19, 2014 | Open Road Films, LLC | Little Boy |
| 932 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | March 25, 2015 | Open Road Films, LLC | Little Boy |
| 933 | Music License | Alloy Tracks LLC | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 934 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 935 | Music License | Music Beyond LLC | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 936 | Music License | Really Slow Motion Ltd. | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 937 | Music License | The Hit House LLC | Combined Synchronization and Master Use License Agreement | November 4, 2014 | Open Road Films, LLC | Little Boy |
| 938 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement (Trailers/Advertising) "Buildings Grynd Builder (One), Buildings Grynd Builder (Two), and Crowded Builder (Full)" | May 14, 2013 | Open Road Films, LLC | Machete Kills |
| 939 | Music License | Methodic Doubt Music, LLC | Master & Synchronization License Agreement "Buildings Grynd Builder (One), Buildings Grynd Builder (Two), and Crowded Builder (Full)" | May 15, 2013 | Open Road Films, LLC | Machete Kills |
| 940 | Music License | Distortion Partnership LLC | Combined Synchronization and Master Use License Agreement | September 20, 2013 | Open Road Films, LLC | Machete Kills |
| 941 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | October 7, 2013 | Open Road Films, LLC | Machete Kills |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 942 | Music License | Alibi Music, LP | Combined Synchronization and Master Use License Agreement | August 26, 2013 | Open Road Films, LLC | Machete Kills |
| 943 | Music License | Universal Music Enterprises, a division of UMG Recording, Inc. | Letter Agreement re Machete Kills Trailer (Universal Project No. 00052679) | December 3, 2013 | Open Road Films, LLC | Machete Kills |
| 944 | Music License | Kobalt Music Publishing America, Inc. | Synchronisation License | November 19, 2013 | Open Road Films, LLC | Machete Kills |
| 945 | Music License | Sony/ATV Music Publishing LLC | Music Reproduction and "Synchronizatio" License for Motion Picture "Trailers" | October 17, 2013 | Open Road Films, LLC | Machete Kills |
| 946 | Music License | Wixen Music Publishing, Inc. | Synchronization License | October 4, 2013 | Open Road Films, LLC | Machete Kills |
| 947 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | September 26, 2013 | Open Road Films, LLC | Machete Kills |
| 948 | Music License | Alibi Music, LP | Combined Synchronization and Master Use License Agreement | September 26, 2013 | Open Road Films, LLC | Machete Kills |
| 949 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | May 14, 2013 | Open Road Films, LLC | Machete Kills |
| 950 | Music License | Methodic Doubt Music, LLC | Master & Synchronization License Agreement | May 15, 2013 | Open Road Films, LLC | Machete Kills |
| 951 | Music License | Beggars Group Media Limited | Master Recording License Agreement | September 2, 2013 | Open Road Films, LLC | Machete Kills |
| 952 | Music License | Rhino Entertainment Company, a Warner Music Group Company | Sound Recording Synchronization License | July 24, 2013 | Open Road Films, LLC | Machete Kills |
| 953 | Music License | WB Music Corp. | Trailer/Synchronization License | July 30, 2013 | Open Road Films, LLC | Machete Kills |
| 954 | Music License | Rocket Racing Rebels Publishing, L.P. | Motion Picture Trailer License - Combined Synchronization/Master | May 10, 2013 | Open Road Films, LLC | Machete Kills |
| 955 | Music License | Music Plugger Inc. | Combined Synchronization and Master Use License Agreement | September 26, 2013 | Open Road Films, LLC | Machete Kills |
| 956 | Music License | Static Music, Inc. | License Agreement | October 10, 2013 | Open Road Films, LLC | Machete Kills |
| 957 | Music License | Weathermaker Music, LLC | Master Use License Agreement | September 11, 2013 | Open Road Films, LLC | Machete Kills |
| 958 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | October 13, 2013 | Open Road Films, LLC | Machete Kills |
| 959 | Music License | Rocket Racing Rebels Publishing, | Combined Synchronization and | July 24, | Open Road | Machete Kills |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | L.P. | Master Use License Agreement | 2013 | Films, LLC | |
| 960 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | August 26, 2013 | Open Road Films, LLC | Machete Kills |
| 961 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | September 18, 2013 | Open Road Films, LLC | Machete Kills |
| 962 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | July 24, 2013 | Open Road Films, LLC | Machete Kills |
| 963 | Music License | Non-Stop Music Library, LC | Syncrhonization and Master Recording License | September 3, 2013 | Open Road Films, LLC | Machete Kills |
| 964 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | August 26, 2013 | Open Road Films, LLC | Machete Kills |
| 965 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | August 26, 2013 | Open Road Films, LLC | Machete Kills |
| 966 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | July 24, 2013 | Open Road Films, LLC | Machete Kills |
| 967 | Music License | Louder Productions LLC | Combined Synchronization and Master Use License Agreement | September 26, 2013 | Open Road Films, LLC | Machete Kills |
| 968 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | September 26, 2013 | Open Road Films, LLC | Machete Kills |
| 969 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | September 26, 2018 | Open Road Films, LLC | Machete Kills |
| 970 | Music License | Antic Inc. d/b/a Music Library | Combined Synchronization and Master Use License Agreement | July 24, 2013 | Open Road Films, LLC | Machete Kills |
| 971 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | September 19, 2013 | Open Road Films, LLC | Machete Kills |
| 972 | Music License | Rhino Entertainment Company, a Warner Music Group Company | Sound Recording Synchronization License | July 3, 2017 | Open Road Films, LLC | Marshall |
| 973 | Music License | Nasul Lee | Synchronization License Agreement | June 8, 2017 | Open Road Films, LLC | Marshall |
| 974 | Music License | Jabari Rayford | Synchronization License Agreement | June 8, 2017 | Open Road Films, LLC | Marshall |
| 975 | Music License | Robert Gueringer | Synchronization License Agreement | June 8, 2017 | Open Road Films, LLC | Marshall |
| 976 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | July 5, 2017 | Open Road Films, LLC | Marshall |
| 977 | Music License | Christopher Meesen | Synchronization License Agreement | June 8, 2017 | Open Road Films, LLC | Marshall |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 978 | Music License | Ohana Island Inc. | Synchronization License Agreement | June 8, 2017 | Open Road Films, LLC | Marshall |
| 979 | Music License | The Hit House LLC | Combined Synchronization and Master Use License Agreement | June 9, 2017 | Open Road Films, LLC | Marshall |
| 980 | Music License | Angry Mob Music, LLC | Synchronization and Sound Recording License | June 8, 2017 | Open Road Films, LLC | Marshall |
| 981 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | September 7, 2017 | Open Road Films, LLC | Marshall |
| 982 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | September 12, 2017 | Open Road Films, LLC | Marshall |
| 983 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | September 21, 2017 | Open Road Films, LLC | Marshall |
| 984 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | September 7, 2017 | Open Road Films, LLC | Marshall |
| 985 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | September 7, 2018 | Open Road Films, LLC | Marshall |
| 986 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 987 | Music License | Riptide Music Group, LLC | Non-Exclusive Composition(s) & Master Recording(s) Synchronization License Agreement | October 27, 2016 | Open Road Films, LLC | Max Steel |
| 988 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 989 | Music License | Mariposa Lane Music, Inc. | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 990 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | September 8, 2016 | Open Road Films, LLC | Max Steel |
| 991 | Music License | Music Plugger Inc. | Combined Synchronization and Master Use License Agreement | September 9, 2016 | Open Road Films, LLC | Max Steel |
| 992 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 993 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 994 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | September 19, 2016 | Open Road Films, LLC | Max Steel |
| 995 | Music License | Phantom Power, LLC | Combined Synchronization and | August | Open Road | Max Steel |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 30, 2016 | Films, LLC | |
| 996 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 997 | Music License | Really Slow Motion Ltd. | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 998 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 999 | Music License | DP Music Production, LLC | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 1000 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 1001 | Music License | Sonic Symphony Productions | Combined Synchronization and Master Use License Agreement | September 13, 2016 | Open Road Films, LLC | Max Steel |
| 1002 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | September 8, 2016 | Open Road Films, LLC | Max Steel |
| 1003 | Music License | Immediate Music LLC | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 1004 | Music License | Audio Brewery LLC | Combined Synchronization and Master Use License Agreement | September 6, 2016 | Open Road Films, LLC | Max Steel |
| 1005 | Music License | Alloy Tracks LLC | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 1006 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | September 19, 2016 | Open Road Films, LLC | Max Steel |
| 1007 | Music License | Alibi Music, LP | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 1008 | Music License | Torque Design | Combined Synchronization and Master Use License Agreement | September 9, 2016 | Open Road Films, LLC | Max Steel |
| 1009 | Music License | Megatrax Production Music, Inc. | Combined Synchronization and Master Use License Agreement | September 19, 2016 | Open Road Films, LLC | Max Steel |
| 1010 | Music License | Megatrax Production Music, Inc. | Synchronization and Master Use License | September 28, 2016 | Open Road Films, LLC | Max Steel |
| 1011 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | September 13, 2016 | Open Road Films, LLC | Max Steel |
| 1012 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 1013 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1014 | Music License | Make It Rain, LLC | Combined Synchronization and Master Use License Agreement | September 22, 2016 | Open Road Films, LLC | Max Steel |
| 1015 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | September 6, 2016 | Open Road Films, LLC | Max Steel |
| 1016 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | September 16, 2016 | Open Road Films, LLC | Max Steel |
| 1017 | Music License | Amphibious Zoo Entertainment Group LLC | Combined Synchronization and Master Use License Agreement | September 6, 2016 | Open Road Films, LLC | Max Steel |
| 1018 | Music License | Universal Music Corp., Songs of Universal, Inc. and Universal Tunes, a division of Songs of Universal, Inc. | Motion Picture Trailer Synchronization Rights License | September 29, 2016 | Open Road Films, LLC | Max Steel |
| 1019 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | August 30, 2016 | Open Road Films, LLC | Max Steel |
| 1020 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | February 13, 2018 | Open Road Films, LLC | Midnight Sun |
| 1021 | Music License | Domino Publishing Company Limited | General Terms and Conditions | February 22, 2017 | Open Road Films, LLC | Midnight Sun |
| 1022 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | December 14, 2017 | Open Road Films, LLC | Midnight Sun |
| 1023 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | February 8, 2018 | Open Road Films, LLC | Midnight Sun |
| 1024 | Music License | Hollywood Records, Inc. | Master Use License | February 9, 2018 | Open Road Films, LLC | Midnight Sun |
| 1025 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | February 13, 2018 | Open Road Films, LLC | Midnight Sun |
| 1026 | Music License | Glassnote Entertainment Group LLC | Master Use License Agreement | February 8, 2017 | Open Road Films, LLC | Midnight Sun |
| 1027 | Music License | 615 Music Library, LLC | Synchronization and Master Recording License | January 11, 2018 | Open Road Films, LLC | Midnight Sun |
| 1028 | Music License | Alibi Music, LP | Combined Synchronization and Master Use License Agreement | February 8, 2017 | Open Road Films, LLC | Midnight Sun |
| 1029 | Music License | Sound Cellar LLC | Combined Synchronization and Master Use License Agreement | February 8, 2017 | Open Road Films, LLC | Midnight Sun |
| 1030 | Music License | Domino Publishing Company Limited | General Terms and Conditions | February 22, 2017 | Open Road Films, LLC | Midnight Sun |
| 1031 | Music License | BMG Production Music, Inc. | Combined Synchronization and | March 7, | Open Road | Midnight Sun |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 2018 | Films, LLC | |
| 1032 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | December 14, 2017 | Open Road Films, LLC | Midnight Sun |
| 1033 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | December 14, 2017 | Open Road Films, LLC | Midnight Sun |
| 1034 | Music License | Make It Rain, LLC | Combined Synchronization and Master Use License Agreement | November 28, 2017 | Open Road Films, LLC | Midnight Sun |
| 1035 | Music License | Consumerdig Inc./Torque Design | Combined Synchronization and Master Use License Agreement | December 14, 2017 | Open Road Films, LLC | Midnight Sun |
| 1036 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | November 28, 2017 | Open Road Films, LLC | Midnight Sun |
| 1037 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | March 28, 2016 | Open Road Films, LLC | Mother's Day |
| 1038 | Music License | Non-Stop Music Library, LC | Synchronization and Master Recording License | April 13, 2016 | Open Road Films, LLC | Mother's Day |
| 1039 | Music License | Steve Busch | Combined Synchronization and Master Use License Agreement | March 15, 2016 | Open Road Films, LLC | Mother's Day |
| 1040 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | March 28, 2016 | Open Road Films, LLC | Mother's Day |
| 1041 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | April 21, 2016 | Open Road Films, LLC | Mother's Day |
| 1042 | Music License | Sony Music Entertainment | Letter Agreement | May 11, 2016 | Open Road Films, LLC | Mother's Day |
| 1043 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | April 11, 2016 | Open Road Films, LLC | Mother's Day |
| 1044 | Music License | Kobalt Music Publishing America, Inc. | Synchronisation License | April 5, 2016 | Open Road Films, LLC | Mother's Day |
| 1045 | Music License | Warner Music Corp. | Trailer/Synchronization License | April 4, 2016 | Open Road Films, LLC | Mother's Day |
| 1046 | Music License | Universal Music Enterprises, a division of UMG Recording, Inc. | Letter Agreement re Mother's Day Motion Picture Trailer (Universal Project No. 64569) | April 1, 2016 | Open Road Films, LLC | Mother's Day |
| 1047 | Music License | Sony/ATV Music Publishing LLC | Synchronization License Agreement | April 26, 2016 | Open Road Films, LLC | Mother's Day |
| 1048 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | April 12, 2016 | Open Road Films, LLC | Mother's Day |
| 1049 | Music License | Winco Global Music | Combined Synchronization and | March 28, | Open Road | Mother's Day |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 2016 | Films, LLC | |
| 1050 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | April 1, 2016 | Open Road Films, LLC | Mother's Day |
| 1051 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | March 28, 2016 | Open Road Films, LLC | Mother's Day |
| 1052 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | March 15, 2016 | Open Road Films, LLC | Mother's Day |
| 1053 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | March 28, 2016 | Open Road Films, LLC | Mother's Day |
| 1054 | Music License | Zync Music Group LLC | Combined Synchronization and Master Use License Agreement | March 25, 2016 | Open Road Films, LLC | Mother's Day |
| 1055 | Music License | Zync Music Group LLC | Combined Synchronization and Master Use License Agreement | February 3, 2016 | Open Road Films, LLC | Mother's Day |
| 1056 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | April 12, 2016 | Open Road Films, LLC | Mother's Day |
| 1057 | Music License | Kobalt Music Publishing America, Inc. | Synchronisation License | February 23, 2016 | Open Road Films, LLC | Mother's Day |
| 1058 | Music License | Songs Music Publishing, LLC | Synchronization and Performance License | February 16, 2016 | Open Road Films, LLC | Mother's Day |
| 1059 | Music License | Universal Music Corp., Songs of Universal, Inc., and Universal Tunes, a division of Songs of Universal, Inc. | Motion Picture Trailer Synchronization Rights License | March 30, 2016 | Open Road Films, LLC | Mother's Day |
| 1060 | Music License | WB Music Corp. (ASCAP) | Trailer/Synchronization License | February 12, 2016 | Open Road Films, LLC | Mother's Day |
| 1061 | Music License | Universal Music Enterprises, a division of UMG Recording, Inc. | Letter Agreement re Mother's Day Motion Picture Trailer (Universal Project No. 64569) | February 12, 2016 | Open Road Films, LLC | Mother's Day |
| 1062 | Music License | Sugaroo! LLC | Synchronization License Agreement | February 3, 2016 | Open Road Films, LLC | Mother's Day |
| 1063 | Music License | Alibi Music LP | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1064 | Music License | Alibi Music LP | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 23, 2014 | Open Road Films, LLC | Nightcrawler |
| 1065 | Music License | Antic Inc. dba Posthaste Music | Nightcrawler - Trailers/Advertising | August | Open Road | Nightcrawler |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | Library | - Combined Synchronization and Master Use License Agreement | 19, 2014 | Films, LLC | |
| 1066 | Music License | Associated Production Music, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1067 | Music License | Audiomachine | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 14, 2014 | Open Road Films, LLC | Nightcrawler |
| 1068 | Music License | Audiomachine | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1069 | Music License | Audiomachine | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1070 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | August 5, 2014 | Open Road Films, LLC | Nightcrawler |
| 1071 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | August 28, 2014 | Open Road Films, LLC | Nightcrawler |
| 1072 | Music License | Confidential Music, Inc. | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1073 | Music License | Constantin Music GmbH | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | July 14, 2014 | Open Road Films, LLC | Nightcrawler |
| 1074 | Music License | Constantin Music Verlags GmbH | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | July 14, 2014 | Open Road Films, LLC | Nightcrawler |
| 1075 | Music License | David Edward Asthma dba Spunkshine Productions | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1076 | Music License | Distortion Partnership LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1077 | Music License | Distortion Partnership LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 14, 2014 | Open Road Films, LLC | Nightcrawler |
| 1078 | Music License | Garrett Whoosh, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and | October 9, 2014 | Open Road Films, LLC | Nightcrawler |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | | | |
| 1079 | Music License | Hi-Finesse Music and Sound LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1080 | Music License | Hi-Finesse Music and Sound LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1081 | Music License | John F. Cantu | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 17, 2014 | Open Road Films, LLC | Nightcrawler |
| 1082 | Music License | John F. Cantu | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1083 | Music License | Massive Noise Machine | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1084 | Music License | Methodic Doubt Music, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1085 | Music License | Montage Music, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1086 | Music License | Montage Music, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 9, 2014 | Open Road Films, LLC | Nightcrawler |
| 1087 | Music License | Montage Music, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1088 | Music License | Moss Landing | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1089 | Music License | Moss Landing | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | July 15, 2014 | Open Road Films, LLC | Nightcrawler |
| 1090 | Music License | Moss Landing | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 9, 2014 | Open Road Films, LLC | Nightcrawler |
| 1091 | Music License | Moss Landing | Nightcrawler - Trailers/Advertising | October | Open Road | Nightcrawler |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | - Combined Synchronization and Master Use License Agreement | 20, 2014 | Films, LLC | |
| 1092 | Music License | Music Beyond, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 9, 2014 | Open Road Films, LLC | Nightcrawler |
| 1093 | Music License | Music Beyond, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1094 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | October 22, 2014 | Open Road Films, LLC | Nightcrawler |
| 1095 | Music License | Phantom Power LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 9, 2014 | Open Road Films, LLC | Nightcrawler |
| 1096 | Music License | Phantom Power LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1097 | Music License | Pitch Hammer Music, LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 2, 2014 | Open Road Films, LLC | Nightcrawler |
| 1098 | Music License | Redcola LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1099 | Music License | Robert Etoll Productions, Inc. | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 14, 2014 | Open Road Films, LLC | Nightcrawler |
| 1100 | Music License | Robert Etoll Productions, Inc. | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 14, 2014 | Open Road Films, LLC | Nightcrawler |
| 1101 | Music License | Scorebird Music, Inc. | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 15, 2014 | Open Road Films, LLC | Nightcrawler |
| 1102 | Music License | Songs of Universal, Inc. on behalf of U Can't Teach Bein the Shhh, Inc. | Motion Picture Trailer Synchronization Rights License | October 28, 2014 | Open Road Films, LLC | Nightcrawler |
| 1103 | Music License | Sonic Symphony Productions | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1104 | Music License | Sonic Symphony Productions | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 22, 2014 | Open Road Films, LLC | Nightcrawler |
| 1105 | Music License | Sonic Symphony Productions | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1106 | Music License | Sony/ATV Music Publishing, LLC | Synchronization License Agreement (Film/Trailer) | October 24, 2014 | Open Road Films, LLC | Nightcrawler |
| 1107 | Music License | Sony/ATV Music Publishing, LLC | Synchronization License Agreement (Film/Trailer) | October 24, 2014 | Open Road Films, LLC | Nightcrawler |
| 1108 | Music License | Street Quality Entertainment Ltd. | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | July 15, 2014 | Open Road Films, LLC | Nightcrawler |
| 1109 | Music License | Switch Entertainment, Inc. | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 19, 2014 | Open Road Films, LLC | Nightcrawler |
| 1110 | Music License | Synchronic LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 24, 2014 | Open Road Films, LLC | Nightcrawler |
| 1111 | Music License | Synchronic LLC | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2014 | Open Road Films, LLC | Nightcrawler |
| 1112 | Music License | Universal Music Enterprises, a division of UMG Recordings, Inc. | Letter Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1113 | Music License | Universal Music Enterprises, a division of UMG Recordings, Inc. | Letter Agreement | September 2, 2014 | Open Road Films, LLC | Nightcrawler |
| 1114 | Music License | WB Music Corp., c/o Warner/Chappell Music, Inc. | Trailer Synchronization License | October 17, 2014 | Open Road Films, LLC | Nightcrawler |
| 1115 | Music License | Zootorian Productions | Nightcrawler - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | October 20, 2014 | Open Road Films, LLC | Nightcrawler |
| 1116 | Music License | Associated Production Music, LLC | Invoice/Synchronization & Master License | December 17, 2013 | Open Road Films, LLC | Nut Job |
| 1117 | Music License | Alloy Tracks | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Nut Job |
| 1118 | Music License | Music Plugger Inc. | The Nut Job - Trailers/Advertising | December | Open Road | Nut Job |

65

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | - Combined Synchronization and Master Use License Agreement | 11, 2013 | Films, LLC | |
| 1119 | Music License | Butamuse | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1120 | Music License | Robert Etoll Productions, Inc. | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2013 | Open Road Films, LLC | Nut Job |
| 1121 | Music License | Selectracks, Inc. | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1122 | Music License | Alibi Music LP | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2014 | Open Road Films, LLC | Nut Job |
| 1123 | Music License | Alibi Music LP | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Nut Job |
| 1124 | Music License | Universal Music Enterprises, a division of UMG Recordings, Inc. | Letter Agreement | October 29, 2013 | Open Road Films, LLC | Nut Job |
| 1125 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | October 14, 2013 | Open Road Films, LLC | Nut Job |
| 1126 | Music License | D Ranger Publishing | Synchronization License | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1127 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | October 23, 2013 | Open Road Films, LLC | Nut Job |
| 1128 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | October 23, 2013 | Open Road Films, LLC | Nut Job |
| 1129 | Music License | Inside Passage Music | The Nut Job - Trailers/Advertising - Synchronization License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1130 | Music License | Inside Passage Music | The Nut Job - Trailers/Advertising - Synchronization License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1131 | Music License | Tomas Costanza / Razor and the Wolf Music | The Nut Job - Trailers/Advertising - Synchronization License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1132 | Music License | Songs Music Publishing, LLC | Synchronization and Performance | October | Open Road | Nut Job |

66

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---------------|----------------------|---------------------|--------------|----------------------|---------------------------|
| | | | License | 1, 2013 | Films, LLC | |
| 1133 | Music License | Universal Music Corporation on behalf of itself and Mayday Malone | Motion Picture Trailer Synchronization Rights License | October 8, 2013 | Open Road Films, LLC | Nut Job |
| 1134 | Music License | Audiomachine | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | January 3, 2014 | Open Road Films, LLC | Nut Job |
| 1135 | Music License | Moss Landing | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2013 | Open Road Films, LLC | Nut Job |
| 1136 | Music License | Before You Exit, LLC | The Nut Job - Trailers/Advertising - Master Use License Agreement | January 8, 2014 | Open Road Films, LLC | Nut Job |
| 1137 | Music License | Before You Exit, LLC | The Nut Job - Trailers/Advertising - Synchronization License Agreement | January 8, 2014 | Open Road Films, LLC | Nut Job |
| 1138 | Music License | Imagem Music | Synchronization License Agreement | January 31, 2014 | Open Road Films, LLC | Nut Job |
| 1139 | Music License | Hi-Finesse Music and Sound LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 26, 2013 | Open Road Films, LLC | Nut Job |
| 1140 | Music License | Distortion Partnership LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1141 | Music License | Music Beyond, LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2013 | Open Road Films, LLC | Nut Job |
| 1142 | Music License | J Trax LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1143 | Music License | Extreme Group Holdings LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | January 9, 2014 | Open Road Films, LLC | Nut Job |
| 1144 | Music License | Immediate Music LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Nut Job |
| 1145 | Music License | Associated Production Music, LLC | Invoice/Synchronization & Master License | December 20, 2013 | Open Road Films, LLC | Nut Job |

67

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1146 | Music License | Side Action Sound | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 11, 2013 | Open Road Films, LLC | Nut Job |
| 1147 | Music License | Musikvergnuegen dba Beyond | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | September 17, 2013 | Open Road Films, LLC | Nut Job |
| 1148 | Music License | Hi-Finesse Music and Sound LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Nut Job |
| 1149 | Music License | Grand Slam Music Inc. | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2013 | Open Road Films, LLC | Nut Job |
| 1150 | Music License | Audiomachine | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Nut Job |
| 1151 | Music License | Taming Bear Publishing | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | January 9, 2014 | Open Road Films, LLC | Nut Job |
| 1152 | Music License | Pigfactory USA LLC | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 17, 2013 | Open Road Films, LLC | Nut Job |
| 1153 | Music License | Ear Conundrum | The Nut Job - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 18, 2013 | Open Road Films, LLC | Nut Job |
| 1154 | Music License | Music Plugger Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1155 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | September 18, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1156 | Music License | BMG Production Music, Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1157 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | January 4, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1158 | Music License | Warner/Chappell Music, Inc. | Trailer Synchronization License | January | Open Road | Nut Job 2 |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | | 30, 2017 | Films, LLC | |
| 1159 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1160 | Music License | Will Cook for Dough Inc. | The Nut Job 2 - Trailers/Advertising - Synchronization License Agreement | December 2, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1161 | Music License | Warner/Chappell Music, Inc. | Trailer Synchronization License | December 15, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1162 | Music License | Walt Disney Music Company | Invoice - "The Nut Job 2 Trailer / Dumb" | August 10, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1163 | Music License | Secret Road Music Services, Inc. | Film Trailer Master Use License | January 23, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1164 | Music License | Secret Road Music Publishing, Inc. | Film Trailer Publishing License | January 23, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1165 | Music License | Associated Production Music, LLC | Invoice/Synchronization & Master License | May 15, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1166 | Music License | Extreme Production Music | License Agreement | January 5, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1167 | Music License | Warner/Chappell Music, Inc. | Trailer Synchronization License | January 30, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1168 | Music License | Pitch Hammer Music, LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1169 | Music License | X-It Music Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1170 | Music License | RPM MSC, Inc. | The Nut Job 2 - Trailers/Advertising - Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1171 | Music License | RPM MSC, Inc. | The Nut Job 2 - Trailers/Advertising - Master Use License Agreement | December 2, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1172 | Music License | Ole Media Management L.P. dba 5 Alarm Music | Non-Exclusive Synchronization / Master Use License Agreement | July 26, 2017 | Open Road Films, LLC | Nut Job 2 |

69

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1173 | Music License | Drive Music Publishing, Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1174 | Music License | Secret Road Music Services, Inc. | Film Trailer Master Use License | January 23, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1175 | Music License | Peermusic III, Ltd.; Peer-Southern Productions, Inc. | Music Synchronization License | January 6, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1176 | Music License | Secret Road Music Publishing, Inc. | Film Trailer Publishing License | January 23, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1177 | Music License | Will Cook for Dough Inc. | The Nut Job 2 - Trailers/Advertising - Synchronization License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1178 | Music License | Audiomachine | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1179 | Music License | Audiomachine | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1180 | Music License | Make it Rain, LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1181 | Music License | Haven Creative, Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1182 | Music License | Phantom Power LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1183 | Music License | Montage Music | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |

70

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1184 | Music License | Alibi Music LP | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | March 28, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1185 | Music License | Static Music, Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1186 | Music License | Synchronic LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1187 | Music License | Synchronic LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1188 | Music License | Songs to Your Eyes Ltd. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1189 | Music License | Alloy Tracks LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1190 | Music License | Robert Etoll Productions, Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1191 | Music License | Hi-Finesse Music and Sound LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1192 | Music License | Audio Brewery LLC | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1193 | Music License | Phantom Power LLC | The Nut Job 2 - Trailers/Advertising - Combined | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1194 | Music License | Robert Etoll Productions, Inc. | The Nut Job 2 - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | May 11, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1195 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | September 18, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1196 | Music License | Seven Summits Music OBO Itself and Rain Company | Synchronization License | August 4, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1197 | Music License | Painted Desert Music Corp. (BMI) | Synchronization License #21257 | August 22, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1198 | Music License | Extreme Production Music | License Agreement | January 5, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1199 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | January 4, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1200 | Music License | Warner/Chappell Music, Inc. | Trailer Synchronization License | January 30, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1201 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | December 21, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1202 | Music License | Warner/Chappell Music, Inc. | Trailer Synchronization License | December 15, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1203 | Music License | Extreme Production Music | License Agreement | January 5, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1204 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | January 4, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1205 | Music License | New Razor & Tie Enterprises, LLC | Synchronization and Master Use License | August 2, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1206 | Music License | Seven Summits Music OBO Itself and Rain Company | Synchronization License | August 4, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1207 | Music License | Secret Road Music Services, Inc. | Film Trailer Master Use License | January 23, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1208 | Music License | Secret Road Music Publishing, | Film Trailer Publishing License | January | Open Road | Nut Job 2 |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | Inc. | | 23, 2017 | Films, LLC | |
| 1209 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | August 25, 2017 | Open Road Films, LLC | Nut Job 2 |
| 1210 | Music License | Warner/Chappell Music, Inc. | Trailer Synchronization License | December 15, 2016 | Open Road Films, LLC | Nut Job 2 |
| 1211 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | August 19, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1212 | Music License | Universal Music Enterprises | License Agreement | September 4, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1213 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1214 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | May 28, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1215 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | September 22, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1216 | Music License | Associated Production Music LLC | Synchronization & Master License | August 27, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1217 | Music License | Sencit Music LLC | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1218 | Music License | Kobalt Music Publishing America, Inc. | Synchronization License | August 25, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1219 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | July 15, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1220 | Music License | Warner-Tamerlane Publishing Corp. OBO Golden Syrup Music | Trailer Synchronization License | June 16, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1221 | Music License | Sony Music Entertainment | License Agreement | June 26, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1222 | Music License | RZO Music, Inc. dba Arzo Publishing obo Jones Music America | License Agreement | May 28, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1223 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization Use License | June 16, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1224 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Audiovisual Work) | November 5, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1225 | Music License | BMG Rights Management (US) | Musical Composition | January | Open Road | Rock the |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | LLC | Synchronization Use License | 13, 2016 | Films, LLC | Kasbah |
| 1226 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement (Film/Trailer) | July 17, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1227 | Music License | RZO Music, Inc. dba Arzo Publishing obo Jones Music America | Licnese Agreement | October 5, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1228 | Music License | Non-Stop Music Library, LC co Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | June 11, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1229 | Music License | Universal Music Corp., Songs of Universal Inc. and Universal Tunes | Motion Picture Trailer Synchronization Rights License | October 27, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1230 | Music License | Winco Global Music | Combined Synchronization and Master Use License Agreement | Septembe r 24, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1231 | Music License | Associated Production Music LLC | Synchronization & Master License | October 26, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1232 | Music License | WB Music Corp. c/o Warner/Chappell Music, Inc. | Trailer Synchronization License | Septembe r 3, 2015 | Open Road Films, LLC | Rock the Kasbah |
| 1233 | Music License | Jensens Sound Generations LLC | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | Novembe r 11, 2014 | Open Road Films, LLC | Rosewater |
| 1234 | Music License | Lucky 13 Music | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | Novembe r 7, 2014 | Open Road Films, LLC | Rosewater |
| 1235 | Music License | Lucky 13 Music | Invoice/License for Music Cue Use | Novembe r 7, 2014 | Open Road Films, LLC | Rosewater |
| 1236 | Music License | Robert Etoll Productions, Inc. | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | Novembe r 7, 2014 | Open Road Films, LLC | Rosewater |
| 1237 | Music License | Robert Etoll Productions, Inc. | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1238 | Music License | Trailer Park | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | Novembe r 5, 2014 | Open Road Films, LLC | Rosewater |
| 1239 | Music License | Methodic Doubt Music, LLC | Rosewater - Trailers/Advertising - Combined Synchronization and | August 27, 2014 | Open Road Films, LLC | Rosewater |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | | | |
| 1240 | Music License | Sparks and Shadows LLC | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 7, 2014 | Open Road Films, LLC | Rosewater |
| 1241 | Music License | South Fifth Avenue Publishing; Howe Records, LLC | Synchronization and Master Agreement | December 17, 2014 | Open Road Films, LLC | Rosewater |
| 1242 | Music License | Structure Music | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 11, 2014 | Open Road Films, LLC | Rosewater |
| 1243 | Music License | Jensens Sound Generations LLC | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1244 | Music License | Audiomachine | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 7, 2014 | Open Road Films, LLC | Rosewater |
| 1245 | Music License | Audiomachine | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1246 | Music License | Lucky 13 Music | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1247 | Music License | Lucky 13 Music | Invoice/License for Music Cue Use | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1248 | Music License | Make it Rain, LLC dba Ninja Tracks | Master Use & Synchronization License | September 4, 2014 | Open Road Films, LLC | Rosewater |
| 1249 | Music License | Soundscapes Publishing, Inc. | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | August 27, 2014 | Open Road Films, LLC | Rosewater |
| 1250 | Music License | Montage Music | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 11, 2014 | Open Road Films, LLC | Rosewater |
| 1251 | Music License | Phantom Power LLC | Rosewater - Trailers/Advertising - Combined Synchronization and Master Use License Agreement | November 11, 2014 | Open Road Films, LLC | Rosewater |
| 1252 | Music License | Pitch Hammer Music, LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 25, 2014 | Open Road Films, LLC | Sabotage |

75

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1253 | Music License | Music Beyond LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 21, 2014 | Open Road Films, LLC | Sabotage |
| 1254 | Music License | Synchronic LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 24, 2014 | Open Road Films, LLC | Sabotage |
| 1255 | Music License | X-IT Music Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 5, 2014 | Open Road Films, LLC | Sabotage |
| 1256 | Music License | Music Beyond LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2014 | Open Road Films, LLC | Sabotage |
| 1257 | Music License | Audiomachine | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1258 | Music License | Hi-Finess Music and Sound LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 22, 2014 | Open Road Films, LLC | Sabotage |
| 1259 | Music License | Heyday Media Group, LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 4, 2014 | Open Road Films, LLC | Sabotage |
| 1260 | Music License | Sony/ATV Music Publishing LLC | Music Reproduction and "Synchronization" License for Motion Picture "Trailers" | February 11, 2014 | Open Road Films, LLC | Sabotage |
| 1261 | Music License | Heyday Media Group, LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 4, 2014 | Open Road Films, LLC | Sabotage |
| 1262 | Music License | Riptide Music Inc. | Non-Exclusive Composition & Master Recording Synchronization License Agreement | March 7, 2014 | Open Road Films, LLC | Sabotage |
| 1263 | Music License | Soundscapes Publishing, Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1264 | Music License | John F. Cantu | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 14, 2014 | Open Road Films, LLC | Sabotage |
| 1265 | Music License | Robert Etoll Productions, Inc. | Believe - Trailers / Advertising - Combined Synchronization and | November 4, 2013 | Open Road Films, LLC | Sabotage |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | | | |
| 1266 | Music License | Audiomachine | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 4, 2014 | Open Road Films, LLC | Sabotage |
| 1267 | Music License | Audiomachine | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 28, 2014 | Open Road Films, LLC | Sabotage |
| 1268 | Music License | Make it Rain, LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 4, 2014 | Open Road Films, LLC | Sabotage |
| 1269 | Music License | Soundscapes Publishing, Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 25, 2014 | Open Road Films, LLC | Sabotage |
| 1270 | Music License | J Trax LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1271 | Music License | Songs to Your Eyes LTD. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 4, 2014 | Open Road Films, LLC | Sabotage |
| 1272 | Music License | X-IT Music Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement - Addendum to Original Agreement - Additional Timings | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1273 | Music License | X-IT Music Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1274 | Music License | Lounder Productions LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 25, 2014 | Open Road Films, LLC | Sabotage |
| 1275 | Music License | Methodic Doubt Music, LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1276 | Music License | Sebastian Rocca | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 25, 2014 | Open Road Films, LLC | Sabotage |
| 1277 | Music License | Make it Rain, LLC | Music Use & Synchronization License | December 4, 2013 | Open Road Films, LLC | Sabotage |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1278 | Music License | Digihearit? Inc dba Updown Sound | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1279 | Music License | Moss Landing | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 24, 2014 | Open Road Films, LLC | Sabotage |
| 1280 | Music License | Audiomachine | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 21, 2014 | Open Road Films, LLC | Sabotage |
| 1281 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | March 22, 2014 | Open Road Films, LLC | Sabotage |
| 1282 | Music License | Creative Soundscapes, Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1283 | Music License | Crash Pad Music LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1284 | Music License | Bidighearit? Inc | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 14, 2014 | Open Road Films, LLC | Sabotage |
| 1285 | Music License | Grand Slam Music Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 25, 2014 | Open Road Films, LLC | Sabotage |
| 1286 | Music License | Non Stop Music Library, L.C. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1287 | Music License | Hi-Finess Music and Sound LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 16, 2013 | Open Road Films, LLC | Sabotage |
| 1288 | Music License | Robert Etoll Productions, Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1289 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | February 28, 2014 | Open Road Films, LLC | Sabotage |
| 1290 | Music License | Hi-Finess Music and Sound LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 4, 2014 | Open Road Films, LLC | Sabotage |
| 1291 | Music License | DP Music Production, LLC | Sabotage - Trailers / Advertising - | November | Open Road | Sabotage |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Combined Synchronization and Master Use License Agreement | r 19, 2013 | Films, LLC | |
| 1292 | Music License | Montage Music | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1293 | Music License | Montage Music | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1294 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | March 7, 2014 | Open Road Films, LLC | Sabotage |
| 1295 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1296 | Music License | Make it Rain, LLC | Master Use/Synchronization License Agreement | March 1, 2014 | Open Road Films, LLC | Sabotage |
| 1297 | Music License | Massive Noice Machine | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1298 | Music License | Hi-Finess Music and Sound LLC | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 5, 2014 | Open Road Films, LLC | Sabotage |
| 1299 | Music License | Make it Rain, LLC | Master Use/Synchronization License Agreement | December 4, 2013 | Open Road Films, LLC | Sabotage |
| 1300 | Music License | Moss Landing | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1301 | Music License | Pfeifer Broz Music, Inc. | Sabotage - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 19, 2013 | Open Road Films, LLC | Sabotage |
| 1302 | Music License | Southern Music Publishing Co. | Music Synchronization License | April 27, 2018 | Open Road Films, LLC | Show Dogs |
| 1303 | Music License | Bridgeport Music Inc. | Music Publishing Synchronization and Performing License | April 16, 2018 | Open Road Films, LLC | Show Dogs |
| 1304 | Music License | Alibi Music LP | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2018 | Open Road Films, LLC | Show Dogs |
| 1305 | Music License | BMG Productions Music, Inc. | Show Dogs - Trailers / Advertising - Combined Synchronization and | January 5, 2018 | Open Road Films, LLC | Show Dogs |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | | | |
| 1306 | Music License | Pusher LLC | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2018 | Open Road Films, LLC | Show Dogs |
| 1307 | Music License | Shelly Bay Music LLC o/b/o Tommy Boy Music, Inc. | Master Use License | November 28, 2017 | Open Road Films, LLC | Show Dogs |
| 1308 | Music License | Hi-Finesse Music and Sound LLC | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2018 | Open Road Films, LLC | Show Dogs |
| 1309 | Music License | Montage Music | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2018 | Open Road Films, LLC | Show Dogs |
| 1310 | Music License | Non-Stop Music Library LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | May 15, 2018 | Open Road Films, LLC | Show Dogs |
| 1311 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | January 23, 2018 | Open Road Films, LLC | Show Dogs |
| 1312 | Music License | Spirint One Music, Inc. o/b/o Songs of Global Entertainment (BMI) o/b/o Global Talent Publishing Ltd. | Agreement | February 2, 2018 | Open Road Films, LLC | Show Dogs |
| 1313 | Music License | Wardlaw Banks Limited | Synchronisation License | | Open Road Films, LLC | Show Dogs |
| 1314 | Music License | Extreme Production Music | Agreement | January 8, 2018 | Open Road Films, LLC | Show Dogs |
| 1315 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | January 11, 2018 | Open Road Films, LLC | Show Dogs |
| 1316 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | March 24, 2018 | Open Road Films, LLC | Show Dogs |
| 1317 | Music License | Rhino Entertainment Company | Sound Recording Synchronization | March 23, 2018 | Open Road Films, LLC | Show Dogs |
| 1318 | Music License | Extreme Production Music | Agreement | March 12, 2018 | Open Road Films, LLC | Show Dogs |
| 1319 | Music License | Extreme Production Music | Agreement | February | Open Road | Show Dogs |

80

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | | 20, 2018 | Films, LLC | |
| 1320 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | March 12, 2018 | Open Road Films, LLC | Show Dogs |
| 1322 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | March 12, 2018 | Open Road Films, LLC | Show Dogs |
| 1323 | Music License | Agreement | Extreme Production Music | April 25, 2018 | Open Road Films, LLC | Show Dogs |
| 1324 | Music License | Agreement | Extreme Production Music | March 26, 2018 | Open Road Films, LLC | Show Dogs |
| 1325 | Music License | Dream Art Music, LLC | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Show Dogs |
| 1326 | Music License | Synchronic LLC | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Show Dogs |
| 1327 | Music License | Montage Music | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Show Dogs |
| 1328 | Music License | Robert Etoll Productions, Inc. | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Show Dogs |
| 1329 | Music License | Synchronic LLC | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 16, 2018 | Open Road Films, LLC | Show Dogs |
| 1330 | Music License | Garrettwhoosh, LLC | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Show Dogs |
| 1331 | Music License | Granite Productions Inc. | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Show Dogs |
| 1332 | Music License | KNF Productions Inc. | Show Dogs - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 7, 2018 | Open Road Films, LLC | Show Dogs |
| 1333 | Music License | Non-Stop Music Library, LC | Synchronization and Master | January | Open Road | Side Effects |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Recording License | 31, 2013 | Films, LLC | |
| 1334 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | January 31, 2013 | Open Road Films, LLC | Side Effects |
| 1335 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | January 29, 2013 | Open Road Films, LLC | Side Effects |
| 1336 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | January 31, 2013 | Open Road Films, LLC | Side Effects |
| 1337 | Music License | Associated Production Music LLC | Invoice/Synchronization & Master License | January 30, 2013 | Open Road Films, LLC | Side Effects |
| 1338 | Music License | Cinetrax, Inc. | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1339 | Music License | KAP Music LLC | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1340 | Music License | Musikvergnuegen dba Beyond | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1341 | Music License | Stephen Sounder/Massive Noise Machine | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1342 | Music License | Audiomachine | Combined Synchronization and Master Use License | January 22, 2013 | Open Road Films, LLC | Side Effects |
| 1343 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License | January 18, 2013 | Open Road Films, LLC | Side Effects |
| 1344 | Music License | Redcola LLC | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1345 | Music License | Montage Music | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1346 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1347 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1348 | Music License | Hammerland Music | Combined Synchronization and Master Use License | January 7, 2013 | Open Road Films, LLC | Side Effects |
| 1349 | Music License | KAP Music LLC | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1350 | Music License | Music Plugger, Inc. | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1351 | Music License | Moss Landing | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1352 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1353 | Music License | Make It Rain, LLC/Ninja Tracks | Master Use & Synchronization License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1354 | Music License | Structure Music | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1355 | Music License | Redcola LLC | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1356 | Music License | Cinetrax, Inc. | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1357 | Music License | Songs of Universal, Inc. of Watern-Barham Music LLC | Motion Picture Trailer Synchronization Rights License | November 2, 2012 | Open Road Films, LLC | Side Effects |
| 1358 | Music License | Warner Bros. Entertainment, Inc. | Letter - Re" "The Hot Gates" from the motion pictures "300"/Master Use Licens for "SIDE EFFECTS"/Trailers | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1359 | Music License | Audiomachine | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1360 | Music License | Warner-Tamerlane Publishing Corp. c/o Warner/Chappell Music, Inc. | Warner/Chappell Music Inc. Trailer Synchronization License | July 23, 2013 | Open Road Films, LLC | Side Effects |
| 1361 | Music License | Un Punedas de Monetas, Inc. | Motion Picture Trailer License - Synchronization | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1362 | Music License | Warner/Chappell Music, Inc. | Warner/Chappell Music Inc. Trailer Synchronization License | July 23, 2013 | Open Road Films, LLC | Side Effects |
| 1363 | Music License | Les Editions la Marguerite | Synchronisation License | September 12, 2013 | Open Road Films, LLC | Side Effects |
| 1364 | Music License | Milan Entertainment, Inc. | Master Use License Agreement | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1365 | Music License | Gaumont SA | Master Use Agreement | September 12, 2013 | Open Road Films, LLC | Side Effects |
| 1366 | Music License | Immediate Music LLC | Synchronization and Master Use License #5915 | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1367 | Music License | Moss Landing | Combined Synchronization and Master Use License | January 7, 2013 | Open Road Films, LLC | Side Effects |
| 1368 | Music License | Linus Lau Music | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1369 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1370 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License | January 22, 2013 | Open Road Films, LLC | Side Effects |
| 1371 | Music License | Redcola LLC | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1372 | Music License | Alibi Music LP | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1373 | Music License | Ronald W. Rinker | Combined Synchronization and Master Use License | January 22, 2013 | Open Road Films, LLC | Side Effects |
| 1374 | Music License | Lock N Load Music LLC | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1375 | Music License | Music Plugger, Inc. | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1376 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1377 | Music License | Audiomachine | Combined Synchronization and Master Use License | October 31, 2012 | Open Road Films, LLC | Side Effects |
| 1378 | Music License | Pusher LLC | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1379 | Music License | Moss Landing | Combined Synchronization and Master Use License | January 22, 2013 | Open Road Films, LLC | Side Effects |
| 1380 | Music License | Audiosocket | Letter - Re: "Side Effects/"Living on Hope"/Mark Petrie Master and Publishing Use/Synchronization License" | February 21, 2013 | Open Road Films, LLC | Side Effects |
| 1381 | Music License | Moss Landing | Combined Synchronization and Master Use License | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1382 | Music License | X-Ray Dog Music, Inc. | Synchronization and Master Use License | January 22, 2013 | Open Road Films, LLC | Side Effects |
| 1383 | Music License | Hammerland Music | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1384 | Music License | Distortion Partnership LLC | Combined Synchronization and Master Use License | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1385 | Music License | Audiomachine | Combined Synchronization and Master Use License | October 16, 2012 | Open Road Films, LLC | Side Effects |
| 1386 | Music License | Extreme Group Holdings LLC | Combined Synchronization and | January | Open Road | Side Effects |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License | 25, 2013 | Films, LLC | |
| 1387 | Music License | Stephen Sounder/Massive Noise Machine | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1388 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1389 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License | February 6, 2013 | Open Road Films, LLC | Side Effects |
| 1390 | Music License | Hammerland Music | Combined Synchronization and Master Use License | February 1, 2013 | Open Road Films, LLC | Side Effects |
| 1391 | Music License | Sonic Symphony Productions | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1392 | Music License | Montage Music | Combined Synchronization and Master Use License | January 7, 2013 | Open Road Films, LLC | Side Effects |
| 1393 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1394 | Music License | Hammerland Music | Combined Synchronization and Master Use License | January 31, 2013 | Open Road Films, LLC | Side Effects |
| 1395 | Music License | X-IT Music Inc. | Combined Synchronization and Master Use License | January 18, 2013 | Open Road Films, LLC | Side Effects |
| 1396 | Music License | Hammerland Music | Combined Synchronization and Master Use License | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1397 | Music License | Position Music | Master/Synchronization Use License Agreement | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1398 | Music License | Warner/Chappell Music, Inc. | Synchronization and Master Recording License | January 31, 2013 | Open Road Films, LLC | Side Effects |
| 1399 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1400 | Music License | Musikvergnuegen dba Beyond | Combined Synchronization and Master Use License | January 22, 2013 | Open Road Films, LLC | Side Effects |
| 1401 | Music License | Audiomachine | Combined Synchronization and Master Use License | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1402 | Music License | Louder Productions LLC | Combined Synchronization and Master Use License | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1403 | Music License | Third Side Music Inc. obo Just Isn't Music Ltd. | Synchronization License | February 4, 2013 | Open Road Films, LLC | Side Effects |
| 1404 | Music License | The Royalty Network, Inc. | Synchronization License Agreement - TV & Internet | January 28, 2013 | Open Road Films, LLC | Side Effects |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1405 | Music License | Ninja Tune Ltd. | Master Use License Agreement | January 28, 2013 | Open Road Films, LLC | Side Effects |
| 1406 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1407 | Music License | Montage Music | Combined Synchronization and Master Use License | January 25, 2013 | Open Road Films, LLC | Side Effects |
| 1408 | Music License | Alibi Music LP | Combined Synchronization and Master Use License | January 14, 2013 | Open Road Films, LLC | Side Effects |
| 1409 | Music License | Musikvergnuegen DBA Beyond | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1410 | Music License | Synchronic LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1411 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 29, 2012 | Open Road Films, LLC | Silent Hill |
| 1412 | Music License | Hammerland Music | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1413 | Music License | Alibi Music LP | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 10, 2012 | Open Road Films, LLC | Silent Hill |
| 1414 | Music License | Distortion Music & Sound Design | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1415 | Music License | Mocean Pictures LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1416 | Music License | Antic Inc. DBA Posthaste Music Library | Silent Hill: Revelation 3D - Trailers / Advertising - Combined | July 23, 2012 | Open Road Films, LLC | Silent Hill |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1417 | Music License | Grand Slam Music Inc. | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2012 | Open Road Films, LLC | Silent Hill |
| 1418 | Music License | Sonic Symphony Productions | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1419 | Music License | Alibi Music LP | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1420 | Music License | Methodic Doubt Music, LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1421 | Music License | Montage Music | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 17, 2012 | Open Road Films, LLC | Silent Hill |
| 1422 | Music License | Synchronic LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 10, 2012 | Open Road Films, LLC | Silent Hill |
| 1423 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License - Worldwide | August 1, 2012 | Open Road Films, LLC | Silent Hill |
| 1424 | Music License | Pitch Hammer Music, LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 5, 2012 | Open Road Films, LLC | Silent Hill |
| 1425 | Music License | Alibi Music LP | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1426 | Music License | Alibi Music LP | Silent Hill: Revelation 3D - Trailers / Advertising - Combined | July 23, 2012 | Open Road Films, LLC | Silent Hill |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1427 | Music License | Musikvergnuegen DBA Beyond | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1428 | Music License | Massive Noise Machine | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 16, 2012 | Open Road Films, LLC | Silent Hill |
| 1429 | Music License | Synchronic LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 17, 2012 | Open Road Films, LLC | Silent Hill |
| 1430 | Music License | Crash Pad Music LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1431 | Music License | Uncommon Culture LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1432 | Music License | Redcola LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 10, 2012 | Open Road Films, LLC | Silent Hill |
| 1433 | Music License | Riptide Music, Inc. | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1434 | Music License | Hi-Finesse Music and Sound LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 26, 2012 | Open Road Films, LLC | Silent Hill |
| 1435 | Music License | Synchronic LLC | Agreement | October 11, 2012 | Open Road Films, LLC | Silent Hill |
| 1436 | Music License | Creative Soundscapes, Inc. | Silent Hill: Revelation 3D - Trailers / Advertising - Combined | July 23, 2012 | Open Road Films, LLC | Silent Hill |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1437 | Music License | Redcola LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1438 | Music License | Capillary Music, Inc | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1439 | Music License | Steez Promo LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1440 | Music License | Audiomachine | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1441 | Music License | Massive Noise Machine | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1442 | Music License | Audiomachine | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 10, 2012 | Open Road Films, LLC | Silent Hill |
| 1443 | Music License | Crash Pad Music LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1444 | Music License | Immediate Music LLC | Synchronization and Master Use License #5916 | October 19, 2012 | Open Road Films, LLC | Silent Hill |
| 1445 | Music License | Redcola LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1446 | Music License | Hammerland Music | Silent Hill: Revelation 3D - Trailers / Advertising - Combined | July 23, 2012 | Open Road Films, LLC | Silent Hill |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1447 | Music License | X-Ray Dog Music, Inc. | Synchronization and Master Use License | July 30, 2012 | Open Road Films, LLC | Silent Hill |
| 1448 | Music License | Audiomachine | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 17, 2012 | Open Road Films, LLC | Silent Hill |
| 1449 | Music License | Louder Productions LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 10, 2012 | Open Road Films, LLC | Silent Hill |
| 1450 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | October 29, 2012 | Open Road Films, LLC | Silent Hill |
| 1451 | Music License | DP Music Production, LLC | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1452 | Music License | Pfeifer Brox Music Inc | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 8, 2012 | Open Road Films, LLC | Silent Hill |
| 1453 | Music License | Montage Music | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1454 | Music License | A. Miles Mosley / Taming Bear Publishing | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | October 17, 2012 | Open Road Films, LLC | Silent Hill |
| 1455 | Music License | Sonic Symphony Productions | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1456 | Music License | Audiomachine | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use | July 23, 2012 | Open Road Films, LLC | Silent Hill |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | License Agreement | | | |
| 1457 | Music License | Extreme Production Music | Agreement | July 31, 2012 | Open Road Films, LLC | Silent Hill |
| 1458 | Music License | Cinetrax, Inc. | Silent Hill: Revelation 3D - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 23, 2012 | Open Road Films, LLC | Silent Hill |
| 1459 | Music License | Redcola LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1460 | Music License | Moss Landing | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 29, 2012 | Open Road Films, LLC | Silent House |
| 1461 | Music License | Pigfactory USA LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1462 | Music License | Methodic Doubt Music, LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1463 | Music License | Musikvergnuegen DBA Beyond | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1464 | Music License | Massive Noise Machine | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 24, 2012 | Open Road Films, LLC | Silent House |
| 1465 | Music License | Mocean Pictures LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1466 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License | March 7, 2012 | Open Road Films, LLC | Silent House |
| 1467 | Music License | Louder Productions LLC | Silent House - Trailers / | January 5, | Open Road | Silent House |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Advertising - Combined Synchronization and Master Use License Agreement | 2012 | Films, LLC | |
| 1468 | Music License | Moss Landing | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 22, 2012 | Open Road Films, LLC | Silent House |
| 1469 | Music License | X-It Music Inc. | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1470 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License | February 3, 2012 | Open Road Films, LLC | Silent House |
| 1471 | Music License | Crash Pad Music LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1472 | Music License | Gerrit Kinkel Productions, LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 24, 2012 | Open Road Films, LLC | Silent House |
| 1473 | Music License | Synchronic LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 29, 2012 | Open Road Films, LLC | Silent House |
| 1474 | Music License | Crash Pad Music LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1475 | Music License | Redcola LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 2, 2012 | Open Road Films, LLC | Silent House |
| 1476 | Music License | Hi-Finesse Music and Sound LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 29, 2012 | Open Road Films, LLC | Silent House |
| 1477 | Music License | Louder Productions LLC | Silent House - Trailers / | February | Open Road | Silent House |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Advertising - Combined Synchronization and Master Use License Agreement | 24, 2012 | Films, LLC | |
| 1478 | Music License | Moss Landing | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 24, 2012 | Open Road Films, LLC | Silent House |
| 1479 | Music License | Digihearit? Inc. dba Updown Sound | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 22, 2012 | Open Road Films, LLC | Silent House |
| 1480 | Music License | Audiomachine | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 24, 2012 | Open Road Films, LLC | Silent House |
| 1481 | Music License | Media Management LP, dba MusicBox | Master Recording and Synchronization License | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1482 | Music License | Crash Pad Music LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1483 | Music License | Capillary Music,  Inc | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1484 | Music License | Pigfactory USA LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1485 | Music License | Nitecap Music | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1486 | Music License | Massive Noise Machine | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 2, 2012 | Open Road Films, LLC | Silent House |
| 1487 | Music License | Videohelper, inc. | Silent House - Trailers / | February | Open Road | Silent House |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Advertising - Combined Synchronization and Master Use License Agreement | 29, 2012 | Films, LLC | |
| 1488 | Music License | Audiomachine | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 24, 2012 | Open Road Films, LLC | Silent House |
| 1489 | Music License | Crash Pad Music LLC | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1490 | Music License | Stephen Souder / Massive Noise Machine | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1491 | Music License | Massive Noise Machine | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 29, 2012 | Open Road Films, LLC | Silent House |
| 1492 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License | February 3, 2012 | Open Road Films, LLC | Silent House |
| 1493 | Music License | X5 Music Group | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1494 | Music License | Universal Edition AG | Agreement | | Open Road Films, LLC | Silent House |
| 1495 | Music License | Audiomachine | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1496 | Music License | Hammerland Music | Silent House - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | Silent House |
| 1497 | Music License | X-Ray Dog Music, Inc. | Synchronization and Master Use License | January 12, 2012 | Open Road Films, LLC | Silent House |
| 1498 | Music License | Scoundscapes Publishing, Inc. | Silent House - Trailers / | February | Open Road | Silent House |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Advertising - Combined Synchronization and Master Use License Agreement | 29, 2012 | Films, LLC | |
| 1499 | Music License | Amphibious Zoo Entertainment Group LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1500 | Music License | Synchronic LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1501 | Music License | Immediate Music LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1502 | Music License | BMG Productions Music, Inc. | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1503 | Music License | Hi-Finesse Music and Sound LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1504 | Music License | Sony/ATV Music Publishing, LLC | Synchronization License Agreement | September 30, 2016 | Open Road Films, LLC | Sleepless |
| 1505 | Music License | Universal Music Enterprises | Agreement | September 28, 2016 | Open Road Films, LLC | Sleepless |
| 1506 | Music License | EMI Entertainment World, Inc. | Synchronization License Agreement | September 30, 2016 | Open Road Films, LLC | Sleepless |
| 1507 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | September 27, 2016 | Open Road Films, LLC | Sleepless |
| 1508 | Music License | NW Royalty Consulting LLC | Sleepless - Trailers / Advertising - Synchronization License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1509 | Music License | WB Music Corp. c/o Warner/Chappel Music, Inc. | Trailer Synchronization License | September 27, 2016 | Open Road Films, LLC | Sleepless |
| 1510 | Music License | Alibi Music LP | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1511 | Music License | DP Music Production, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1512 | Music License | Brand X Music, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1513 | Music License | The Hollywood Edge | Single End User License Agreement | | Open Road Films, LLC | Sleepless |
| 1514 | Music License | Montage Music | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1515 | Music License | Sony/ATV Music Publishing, LLC | Synchronization License Agreement | April 21, 2016 | Open Road Films, LLC | Sleepless |
| 1516 | Music License | Audio Network US, Inc. | Audio Network Non-Exclusive License Agreement | March 29, 2017 | Open Road Films, LLC | Sleepless |
| 1517 | Music License | Audio Brewery LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1518 | Music License | Audiomachine | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1519 | Music License | BMG Productions Music, Inc. | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |
| 1520 | Music License | BMG Production Music, Inc. | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |
| 1521 | Music License | Phantom Power LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1522 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | January 4, 2017 | Open Road Films, LLC | Sleepless |
| 1523 | Music License | Alibi Music LP | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |
| 1524 | Music License | Phantom Power LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 20, 2016 | Open Road Films, LLC | Sleepless |
| 1525 | Music License | Alloy Tracks LLC | Sleepless - Trailers / Advertising - | December | Open Road | Sleepless |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Combined Synchronization and Master Use License Agreement | 1, 2016 | Films, LLC | |
| 1526 | Music License | Alibi Music LP | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1527 | Music License | Audio Brewery LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1528 | Music License | Audiomachine | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |
| 1529 | Music License | Audiomachine | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1530 | Music License | Hi-Finesse Music and Sound LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 15, 2016 | Open Road Films, LLC | Sleepless |
| 1531 | Music License | Hi-Finesse Music and Sound LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1532 | Music License | Montage Music | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1533 | Music License | Make it Rain, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1534 | Music License | Sencit Music, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |
| 1535 | Music License | Sencit Music, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1536 | Music License | Synchronic LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 1, 2016 | Open Road Films, LLC | Sleepless |
| 1537 | Music License | Synchronic LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1538 | Music License | Sencit Music, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1539 | Music License | Make it Rain, LLC | Sleepless - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 20, 2016 | Open Road Films, LLC | Sleepless |
| 1540 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1541 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1542 | Music License | Alloy Tracks LLC | Combined Synchronization and Master Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1543 | Music License | Audio Brewery LLC | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1544 | Music License | Audio Precision Design, LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1545 | Music License | Audio Precision Design, LLC | Combined Synchronization and Master Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1546 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1547 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1548 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | August 22, 2016 | Open Road Films, LLC | Snowden |
| 1549 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | July 28, 2016 | Open Road Films, LLC | Snowden |
| 1550 | Music License | Avalon Zero S.a.r.l | Combined Synchronization and Master Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1551 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1552 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1553 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1554 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | August 22, 2016 | Open Road Films, LLC | Snowden |
| 1555 | Music License | Confidential Music, Inc. | Combined Synchronization and | June 22, | Open Road | Snowden |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 2015 | Films, LLC | |
| 1556 | Music License | Cringe Audio | Combined Synchronization and Master Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1557 | Music License | Gerrit Kinkel Productions, LLC | Combined Synchronization and Master Use License Agreement | July 28, 2016 | Open Road Films, LLC | Snowden |
| 1558 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1559 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1560 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1561 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | September 7, 2016 | Open Road Films, LLC | Snowden |
| 1562 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1563 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | July 28, 2016 | Open Road Films, LLC | Snowden |
| 1564 | Music License | Imagem Production Music LLC | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1565 | Music License | Jensens Sound Generations LLC | Combined Synchronization and Master Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1566 | Music License | Make It Rain, LLC | Combined Synchronization and Master Use License Agreement | August 26, 2016 | Open Road Films, LLC | Snowden |
| 1567 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | July 28, 2016 | Open Road Films, LLC | Snowden |
| 1568 | Music License | Megatrax Production Music | Combined Synchronization and Master Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1569 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1570 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1571 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | August 22, 2016 | Open Road Films, LLC | Snowden |
| 1572 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1573 | Music License | Music Plugger Inc. | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1574 | Music License | Music Plugger Inc. | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1575 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | April 13, 2016 | Open Road Films, LLC | Snowden |
| 1576 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | July 15, 2016 | Open Road Films, LLC | Snowden |
| 1577 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | July 27, 2016 | Open Road Films, LLC | Snowden |
| 1578 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1579 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1580 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1581 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | July 27, 2016 | Open Road Films, LLC | Snowden |
| 1582 | Music License | Position Music | Master/Synchronization Use License Agreement | June 14, 2016 | Open Road Films, LLC | Snowden |
| 1583 | Music License | Position Music | Master/Synchronization Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1584 | Music License | Position Music | Master/Synchronization Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1585 | Music License | Position Music | Master/Synchronization Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1586 | Music License | Pusher LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1587 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1588 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1589 | Music License | Riptide Music Group, LLC | Non-Exclusive Composition & Master Recording Synchronization License Agreement | April 14, 2016 | Open Road Films, LLC | Snowden |
| 1590 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | August 22, 2016 | Open Road Films, LLC | Snowden |
| 1591 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and | April 7, | Open Road | Snowden |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 2016 | Films, LLC | |
| 1592 | Music License | Score A Score LLC | Combined Synchronization and Master Use License Agreement | April 7, 2016 | Open Road Films, LLC | Snowden |
| 1593 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | August 10, 2016 | Open Road Films, LLC | Snowden |
| 1594 | Music License | Snyder Music, Inc. | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1595 | Music License | Snyder Music, Inc. | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1596 | Music License | Songs To Your Eyes Ltd. | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1597 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1598 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1599 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | June 22, 2015 | Open Road Films, LLC | Snowden |
| 1600 | Music License | Winco Global Music | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1601 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | July 12, 2016 | Open Road Films, LLC | Snowden |
| 1602 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | July 27, 2016 | Open Road Films, LLC | Snowden |
| 1603 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC  c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | March 27, 2017 | Open Road Films, LLC | Spark |
| 1604 | Music License | "A" Side Music, LLC d/b/a Modern Works Publishing o/b/o Bad Candy Music (ASCAP) | Synchronization License | March 31, 2017 | Open Road Films, LLC | Spark |
| 1605 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC  c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | February 28, 2017 | Open Road Films, LLC | Spark |
| 1606 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1607 | Music License | Warner-Tamerlane Publishing | Trailer Synchonization License | March 6, | Open Road | Spark |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | Corp. (BMI) | | 2017 | Films, LLC | |
| 1608 | Music License | BMG Production Music, Inc. | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1609 | Music License | Extreme Production Music | Agreement | March 29, 2017 | Open Road Films, LLC | Spark |
| 1610 | Music License | The Hit House LLC | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1611 | Music License | Music Plugger Inc. | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1612 | Music License | Louder Productions, Inc. | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1613 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1614 | Music License | Alloy Tracks LLC | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1615 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1616 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1617 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1618 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1619 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1620 | Music License | Really Slow Motion Ltd. | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1621 | Music License | Torque Design | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1622 | Music License | Louder Productions, Inc. | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1623 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | February 14, 2017 | Open Road Films, LLC | Spark |
| 1624 | Music License | Alloy Tracks LLC | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1625 | Music License | DP Music Production, LLC | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1626 | Music License | Pusher LLC | Combined Synchronization and Master Use License Agreement | July 15, 2015 | Open Road Films, LLC | Spotlight |
| 1627 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | October 27, 2015 | Open Road Films, LLC | Spotlight |
| 1628 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | July 15, 2015 | Open Road Films, LLC | Spotlight |
| 1629 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | February 8, 2016 | Open Road Films, LLC | Spotlight |
| 1630 | Music License | audiomachine | Combined Synchronization and Master Use License Agreement | October 26, 2015 | Open Road Films, LLC | Spotlight |
| 1631 | Music License | BMG Rights Management (US) LLC | Musical Composition Synchronization-Use License | July 27, 2015 | Open Road Films, LLC | Spotlight |
| 1632 | Music License | Louder Prodictions LLC | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1633 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | July 15, 2015 | Open Road Films, LLC | Spotlight |
| 1634 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1635 | Music License | Amphibious Zoo Entertainment Group LLC | Combined Synchronization and Master Use License Agreement | July 15, 2015 | Open Road Films, LLC | Spotlight |
| 1636 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1637 | Music License | Audio Brewery LLC | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1638 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1639 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | July 15, 2015 | Open Road Films, LLC | Spotlight |
| 1640 | Music License | Nicholas Murray | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1641 | Music License | audiomachine | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1642 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1643 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1644 | Music License | Luminary Visions LLC | Combined Synchronization and | December | Open Road | Spotlight |

103

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 8, 2015 | Films, LLC | |
| 1645 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1646 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Spotlight |
| 1647 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Spotlight |
| 1648 | Music License | Scorebird Music, Inc. | Combined Synchronization and Master Use License Agreement | November 10, 2015 | Open Road Films, LLC | Spotlight |
| 1649 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | October 27, 2015 | Open Road Films, LLC | Spotlight |
| 1650 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1651 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Spotlight |
| 1652 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | November 9, 2015 | Open Road Films, LLC | Spotlight |
| 1653 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1654 | Music License | Selectracks, Inc. | Master Recording, Synchronization and Performing Rights License | November 11, 2015 | Open Road Films, LLC | Spotlight |
| 1655 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | July 15, 2015 | Open Road Films, LLC | Spotlight |
| 1656 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | October 27, 2015 | Open Road Films, LLC | Spotlight |
| 1657 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Spotlight |
| 1658 | Music License | The Hit House LLC | Combined Synchronization and Master Use License Agreement | December 8, 2015 | Open Road Films, LLC | Spotlight |
| 1659 | Music License | Selectracks, Inc. | Master Recording, Synchronization and Performing Rights License | November 19, 2015 | Open Road Films, LLC | Spotlight |
| 1660 | Music License | Jensens Sound Generations LLC | Combined Synchronization and Master Use License Agreement | November 4, 2015 | Open Road Films, LLC | Spotlight |
| 1661 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License (Reaction Hit) | October 15, 2015 | Open Road Films, LLC | Spotlight |
| 1662 | Music License | Audiomachine | Combined Synchronization and | October | Open Road | Spotlight |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 27, 2015 | Films, LLC | |
| 1663 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | October 26, 2015 | Open Road Films, LLC | Spotlight |
| 1664 | Music License | Mark Thomas Hannah d/b/a Boomerang! | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Spotlight |
| 1665 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | October 5, 2015 | Open Road Films, LLC | Spotlight |
| 1666 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License (Titan Hit) | October 15, 2015 | Open Road Films, LLC | Spotlight |
| 1667 | Music License | Mocean Pictures LLC | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 18, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1668 | Music License | Alibi Music LP | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 15, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1669 | Music License | Synchronic LLC | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 3, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1670 | Music License | Luminary Visions LLC | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 9, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1671 | Music License | Selectracks, Inc. | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | July 11, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1672 | Music License | Dig the Kid LLC | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | May 21, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1673 | Music License | Six-Fifteen Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | September 11, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1674 | Music License | Position Music, Inc. | Master/Synchronization Use | April 3, | Open Road | The Fluffy |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | License Agreement | 2014 | Films, LLC | Movie |
| 1675 | Music License | Audiomachine | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 3, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1676 | Music License | X-Ray Dog Music, Inc. | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 3, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1677 | Music License | X-Ray Dog Music, Inc. | Synchronization and Music Use License | May 8, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1678 | Music License | Soundscapes Publishing, Inc. | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 3, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1679 | Music License | Pusher LLC | The Fluffy Movie - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | April 3, 2014 | Open Road Films, LLC | The Fluffy Movie |
| 1680 | Music License | Moss Landing | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1681 | Music License | Moss Landing | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1682 | Music License | Phantom Power LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |
| 1683 | Music License | Stephen Souder / Massive Noise Machine | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1684 | Music License | Hi-Finesse Music and Sound LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1685 | Music License | Position Music | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1686 | Music License | Robert Etoll Productions, Inc. | The Grey - Trailers / Advertising - | January | Open Road | The Grey |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Combined Synchronization and Master Use License Agreement | 19, 2012 | Films, LLC | |
| 1687 | Music License | Pfeifer Broz Music Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1688 | Music License | Mocean Pictures LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1689 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License | January 9, 2012 | Open Road Films, LLC | The Grey |
| 1690 | Music License | Brand X, Inc. | Synchronization and Master Use License | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1691 | Music License | Alibi Music LP | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1692 | Music License | Audiomachine | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |
| 1693 | Music License | Robert Etoll Productions, Inc. | Synchronization & Master Use License Agreement | September 13, 2011 | Open Road Films, LLC | The Grey |
| 1694 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License | January 24, 2012 | Open Road Films, LLC | The Grey |
| 1695 | Music License | Position Music | Master/Synchronization Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1696 | Music License | Audiomachine | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 20, 2011 | Open Road Films, LLC | The Grey |
| 1697 | Music License | Moss Landing | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1698 | Music License | Phantom Power LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 13, 2011 | Open Road Films, LLC | The Grey |
| 1699 | Music License | Moss Landing | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1700 | Music License | Cinetrax, Inc. | The Grey - Trailers / Advertising - | January | Open Road | The Grey |

107

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Combined Synchronization and Master Use License Agreement | 19, 2012 | Films, LLC | |
| 1701 | Music License | Montage Music LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 13, 2011 | Open Road Films, LLC | The Grey |
| 1702 | Music License | Phantom Power LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |
| 1703 | Music License | Pfeifer Broz Music, Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1704 | Music License | Sencit Music, LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1705 | Music License | Riptide Music, Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 2, 2012 | Open Road Films, LLC | The Grey |
| 1706 | Music License | Hi-Finesse Music and Sound LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1707 | Music License | Sencit Music, LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1708 | Music License | Waxploitation Entertainment Group, Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 13, 2011 | Open Road Films, LLC | The Grey |
| 1709 | Music License | Audiomachine | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1710 | Music License | Hammerland Music | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 20, 2012 | Open Road Films, LLC | The Grey |
| 1711 | Music License | Hammerland Music | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1712 | Music License | Hammerland Music | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 5, 2012 | Open Road Films, LLC | The Grey |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1713 | Music License | Daniel Diaz / Anti-Hero | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1714 | Music License | Labrador Entertainment, Inc. / Shock Files | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |
| 1715 | Music License | Moss Landing | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |
| 1716 | Music License | Methodic Doubt Music, LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1717 | Music License | Hi-Finesse Music and Sound LLC | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1718 | Music License | Alibi Music LP | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 10, 2012 | Open Road Films, LLC | The Grey |
| 1719 | Music License | The Rights Workshop | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 13, 2011 | Open Road Films, LLC | The Grey |
| 1720 | Music License | Riptide Music, Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | November 30, 2011 | Open Road Films, LLC | The Grey |
| 1721 | Music License | Moss Landing | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | September 13, 2011 | Open Road Films, LLC | The Grey |
| 1722 | Music License | X-It Music Inc. | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 19, 2012 | Open Road Films, LLC | The Grey |
| 1723 | Music License | Non Stop Music Library, LC | Synchronization and Master Recording License | December 12, 2011 | Open Road Films, LLC | The Grey |
| 1724 | Music License | Alex Pitschka / Montage Music | The Grey - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | January 24, 2012 | Open Road Films, LLC | The Grey |
| 1725 | Music License | Immediate Music LLC | Synchronization and Master Use License #5730 | January 18, 2012 | Open Road Films, LLC | The Grey |
| 1726 | Music License | Labrador Entertainment, Inc. | The Gunman - Trailers / | December | Open Road | The Gunman |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Advertising - Combined Synchronization and Master Use License Agreement | 3, 2014 | Films, LLC | |
| 1727 | Music License | The Audio Group | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1728 | Music License | Make It Rain, LLC d/b/a Ninja Tracks c/o Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 2, 2015 | Open Road Films, LLC | The Gunman |
| 1729 | Music License | Rhino Entertainment Company | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 28, 2015 | Open Road Films, LLC | The Gunman |
| 1730 | Music License | Creeping Death Music (ASCAP) | Synchronization License | February 28, 2015 | Open Road Films, LLC | The Gunman |
| 1731 | Music License | Warner-Tamerland Publishing Corp. c/o Warner/Chappell Music, Inc. | Trailer Synchronization License | March 16, 2015 | Open Road Films, LLC | The Gunman |
| 1732 | Music License | Montage Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1733 | Music License | Immediate Music LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1734 | Music License | X-It Music Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1735 | Music License | Synchronic LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 20, 2015 | Open Road Films, LLC | The Gunman |
| 1736 | Music License | Audio Brewery LLC | Master/Synchronization Use License Agreement | February 20, 2015 | Open Road Films, LLC | The Gunman |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1737 | Music License | Make It Rain, LLC d/b/a Ninja Tracks c/o Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | A Master Use & Synchronization License | March 13, 2015 | Open Road Films, LLC | The Gunman |
| 1738 | Music License | Audiomachine | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1739 | Music License | Brand X Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1740 | Music License | Charles Hart | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1741 | Music License | Pitch Hammer Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1742 | Music License | Sencit Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 10, 2015 | Open Road Films, LLC | The Gunman |
| 1743 | Music License | Robert Etoll Productions, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1744 | Music License | Robert Etoll Productions, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1745 | Music License | Robert Etoll Productions, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1746 | Music License | Hi-Finesse Music and Sound LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use | February 13, 2015 | Open Road Films, LLC | The Gunman |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | License Agreement | | | |
| 1747 | Music License | Alibi Music LP | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1748 | Music License | Gerrit Kinkel Productions, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1749 | Music License | Methodic Doubt Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1750 | Music License | Soundscapes Publishing, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 6, 2015 | Open Road Films, LLC | The Gunman |
| 1751 | Music License | Montage Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1752 | Music License | Audio Brewery LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 10, 2015 | Open Road Films, LLC | The Gunman |
| 1753 | Music License | Position Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1754 | Music License | Position Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1755 | Music License | Antic Inc. DBA Posthaste Music Library | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 2, 2015 | Open Road Films, LLC | The Gunman |
| 1756 | Music License | Jensens Sound Generations LLC | The Gunman - Trailers / | December | Open Road | The Gunman |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Advertising - Combined Synchronization and Master Use License Agreement | 3, 2014 | Films, LLC | |
| 1757 | Music License | Brand X Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1758 | Music License | Make It Rain, LLC d/b/a Ninja Tracks c/o Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Master Use & Synchronization License | December 8, 2014 | Open Road Films, LLC | The Gunman |
| 1759 | Music License | Audiomachine | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1760 | Music License | Audio Brewery LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1761 | Music License | Beggars Group Media Limited | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 15, 2014 | Open Road Films, LLC | The Gunman |
| 1762 | Music License | The Bicycle Music Company, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 12, 2014 | Open Road Films, LLC | The Gunman |
| 1763 | Music License | Montage Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1764 | Music License | Redcola LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1765 | Music License | Methodic Doubt Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1766 | Music License | Pfeifer Broz Music, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 10, 2015 | Open Road Films, LLC | The Gunman |
| 1767 | Music License | Methodic Doubt Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1768 | Music License | Synchronic LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1769 | Music License | Brand X Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 10, 2015 | Open Road Films, LLC | The Gunman |
| 1770 | Music License | Confidential Music, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 20, 2015 | Open Road Films, LLC | The Gunman |
| 1771 | Music License | Selectracks, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 11, 2015 | Open Road Films, LLC | The Gunman |
| 1772 | Music License | Phantom Power LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 20, 2015 | Open Road Films, LLC | The Gunman |
| 1773 | Music License | Phantom Power LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1774 | Music License | Brand X Music, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 9, 2015 | Open Road Films, LLC | The Gunman |
| 1775 | Music License | Sencit Music, LLC | The Gunman - Trailers / Advertising - Combined | February 24, 2015 | Open Road Films, LLC | The Gunman |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Synchronization and Master Use License Agreement | | | |
| 1776 | Music License | Distortion Music & Sound Design | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1777 | Music License | Hi-Finesse Music and Sound LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1778 | Music License | Alibi Music LP | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 10, 2015 | Open Road Films, LLC | The Gunman |
| 1779 | Music License | Selectracks, Inc. DBA Music Beyond | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |
| 1780 | Music License | Hi-Finesse Music and Sound LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 6, 2015 | Open Road Films, LLC | The Gunman |
| 1781 | Music License | DP Music Production, LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 2, 2015 | Open Road Films, LLC | The Gunman |
| 1782 | Music License | Soudscapes Publishing, Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | December 3, 2014 | Open Road Films, LLC | The Gunman |
| 1783 | Music License | Audiomachine | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1784 | Music License | Hammerland Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 13, 2015 | Open Road Films, LLC | The Gunman |

115

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1785 | Music License | X-It Music Inc. | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 7, 2015 | Open Road Films, LLC | The Gunman |
| 1786 | Music License | Chesky Productions, Inc DBA Manhattan Production Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1787 | Music License | Synchronic LLC | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1788 | Music License | Montage Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 20, 2015 | Open Road Films, LLC | The Gunman |
| 1789 | Music License | Selectracks, Inc. DBA X-Ray Dog Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1790 | Music License | Montage Music | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | March 1, 2015 | Open Road Films, LLC | The Gunman |
| 1791 | Music License | Audiomachine | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 20, 2015 | Open Road Films, LLC | The Gunman |
| 1792 | Music License | Selectracks, Inc. DBA Music Beyond | The Gunman - Trailers / Advertising - Combined Synchronization and Master Use License Agreement | February 17, 2015 | Open Road Films, LLC | The Gunman |
| 1793 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1794 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | June 10, 2013 | Open Road Films, LLC | The Host |
| 1795 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | June 10, 2013 | Open Road Films, LLC | The Host |

116

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1796 | Music License | Pfeifer Broz Music Inc. | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1797 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1798 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1799 | Music License | Alloy Tracks | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1800 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1801 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1802 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1803 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1804 | Music License | Methodic Doubt Music, LLC | Master & Synchronization License Agreement | February 21, 2013 | Open Road Films, LLC | The Host |
| 1805 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1806 | Music License | Associated Production Music LLC | Combined Synchronization and Master Use License Agreement | February 11, 2013 | Open Road Films, LLC | The Host |
| 1807 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | February 12, 2013 | Open Road Films, LLC | The Host |
| 1808 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | February 29, 2012 | Open Road Films, LLC | The Host |
| 1809 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | March 14, 2013 | Open Road Films, LLC | The Host |
| 1810 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1811 | Music License | Distortion Partnership, LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1812 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1813 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1814 | Music License | Moss Landing | Combined Synchronization and | February | Open Road | The Host |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 12, 2013 | Films, LLC | |
| 1815 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1816 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1817 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1818 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1819 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | February 21, 2013 | Open Road Films, LLC | The Host |
| 1820 | Music License | Alloy Tracks | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1821 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1822 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1823 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1824 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1825 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1826 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1827 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1828 | Music License | BMG Rights Management (US) LLC | Synchronization and Performing Rights License | March 7, 2013 | Open Road Films, LLC | The Host |
| 1829 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1830 | Music License | Louder Productions LLC | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1831 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1832 | Music License | Methodic Doubt Music, LLC | Master & Synchronization License Agreement | February 21, 2013 | Open Road Films, LLC | The Host |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1833 | Music License | Non-Stop Music Library, LC | Synchronization and Master Recording License | February 22, 2013 | Open Road Films, LLC | The Host |
| 1834 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1835 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1836 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | February 21, 2013 | Open Road Films, LLC | The Host |
| 1837 | Music License | Sonic Symphony Productions | Combined Synchronization and Master Use License Agreement | March 11, 2013 | Open Road Films, LLC | The Host |
| 1838 | Music License | Ultra Records, LLC | Master Use License Agreement | March 21, 2013 | Open Road Films, LLC | The Host |
| 1839 | Music License | Kobalt Music Publishing America, Inc. | Synchronization License | April 4, 2013 | Open Road Films, LLC | The Host |
| 1840 | Music License | Ultra International Music Publishing, LLC | Synchronization License Agreement | March 21, 2013 | Open Road Films, LLC | The Host |
| 1841 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1842 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1843 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1844 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1845 | Music License | Distortion Partnership, LLC | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1846 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1847 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1848 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1849 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1850 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1851 | Music License | X-It Music Inc. | Combined Synchronization and | February | Open Road | The Host |

119

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 7, 2013 | Films, LLC | |
| 1852 | Music License | Position Music, Inc. | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1853 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1854 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1855 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1856 | Music License | Pfeifer Broz Music Inc. | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1857 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1858 | Music License | Distortion Music & Sound Design | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1859 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1860 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1861 | Music License | Videohelper, Inc. | Combined Synchronization and Master Use License Agreement | February 29, 2012 | Open Road Films, LLC | The Host |
| 1862 | Music License | Crash Pad Music LLC | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1863 | Music License | Universal Music Enterprises, a division of UMG Recordings, Inc. | Letter Agreement re The Host Trailer (Universal Project No. 00048320) | November 12, 2012 | Open Road Films, LLC | The Host |
| 1864 | Music License | Joshua Mosser | Synchronization License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1865 | Music License | Songs of Universal, Inc. on behalf of itself and Imagine Dragons Publishing | Motion Picture Trailer Synchronization Rights License | November 9, 2012 | Open Road Films, LLC | The Host |
| 1866 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | February 27, 2013 | Open Road Films, LLC | The Host |
| 1867 | Music License | Pusher LLC | Combined Synchronization and Master Use License Agreement | March 6, 2013 | Open Road Films, LLC | The Host |
| 1868 | Music License | Hi-Finesse Music and Sound, LLC | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1869 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1870 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1871 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1872 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1873 | Music License | Powerhouse Music Productions, LLC | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1874 | Music License | S3 Music & Sound | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |
| 1875 | Music License | Associated Production Music LLC | Combined Synchronization and Master Use License Agreement | February 11, 2013 | Open Road Films, LLC | The Host |
| 1876 | Music License | Deaplaneta | Agreement | March 6, 2012 | Open Road Films, LLC | The Host |
| 1877 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | March 11, 2013 | Open Road Films, LLC | The Host |
| 1878 | Music License | Crash Pad Music LLC | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1879 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1880 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | March 15, 2013 | Open Road Films, LLC | The Host |
| 1881 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | March 15, 2013 | Open Road Films, LLC | The Host |
| 1882 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | February 28, 2013 | Open Road Films, LLC | The Host |
| 1883 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | April 30, 2013 | Open Road Films, LLC | The Host |
| 1884 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | March 31, 2013 | Open Road Films, LLC | The Host |
| 1885 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | April 24, 2013 | Open Road Films, LLC | The Host |
| 1886 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | February 28, 2013 | Open Road Films, LLC | The Host |
| 1887 | Music License | Associated Production Music LLC | APM Synchronization and Master | January | Open Road | The Host |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Use License | 31, 2013 | Films, LLC | |
| 1888 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | January 31, 2013 | Open Road Films, LLC | The Host |
| 1889 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | March 15, 2013 | Open Road Films, LLC | The Host |
| 1890 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | March 15, 2013 | Open Road Films, LLC | The Host |
| 1891 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | February 28, 2013 | Open Road Films, LLC | The Host |
| 1892 | Music License | Associated Production Music LLC | APM Synchronization and Master Use License | January 31, 2013 | Open Road Films, LLC | The Host |
| 1893 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | February 12, 2013 | Open Road Films, LLC | The Host |
| 1894 | Music License | Riptide Music Inc. | Non-Exclusive Composition & Master Recording Synchronization License Agreement | March 6, 2012 | Open Road Films, LLC | The Host |
| 1895 | Music License | Imagem Holding Corp. | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1896 | Music License | Riptide Music Inc. | Combined Synchronization and Master Use License Agreement | March 11, 2013 | Open Road Films, LLC | The Host |
| 1897 | Music License | Riptide Music Inc. | Non-Exclusive Composition & Master Recording Synchronization License Agreement | March 28, 2013 | Open Road Films, LLC | The Host |
| 1898 | Music License | Creative Soundscapes, Inc. | Combined Synchronization and Master Use License Agreement | February 7, 2013 | Open Road Films, LLC | The Host |
| 1899 | Music License | Domino Recording Company Inc. | Master Use License Agreement | March 26, 2013 | Open Road Films, LLC | The Host |
| 1900 | Music License | Intrigue Music, LLC | Synchronization License Agreement | March 26, 2013 | Open Road Films, LLC | The Host |
| 1901 | Music License | Third Side Music Inc. | Synchronization License | March 28, 2013 | Open Road Films, LLC | The Host |
| 1902 | Music License | Musikvergnuegen d/b/a Beyond | Combined Synchronization and Master Use License Agreement | October 31, 2012 | Open Road Films, LLC | The Host |
| 1903 | Music License | Non-Stop Music Library, LC | Synchronization and Master Recording License | November 19, 2012 | Open Road Films, LLC | The Host |
| 1904 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | March 5, 2012 | Open Road Films, LLC | The Host |

122

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1905 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1906 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | January 13, 2015 | Open Road Films, LLC | The Loft |
| 1907 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1908 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | November 25, 2014 | Open Road Films, LLC | The Loft |
| 1909 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1910 | Music License | Alibi Music, LP | Combined Synchronization and Master Use License Agreement | November 25, 2014 | Open Road Films, LLC | The Loft |
| 1911 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1912 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | January 4, 2015 | Open Road Films, LLC | The Loft |
| 1913 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | January 5, 2015 | Open Road Films, LLC | The Loft |
| 1914 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | January 12, 2015 | Open Road Films, LLC | The Loft |
| 1915 | Music License | Phantom Power, LLC | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1916 | Music License | Position Music, Inc. | Master/Synchronization Use License Agreement | January 20, 2015 | Open Road Films, LLC | The Loft |
| 1917 | Music License | Immediate Music LLC | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1918 | Music License | Phantom Power, LLC | Combined Synchronization and Master Use License Agreement | January 20, 2015 | Open Road Films, LLC | The Loft |
| 1919 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | January 5, 2015 | Open Road Films, LLC | The Loft |
| 1920 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | November 25, 2014 | Open Road Films, LLC | The Loft |
| 1921 | Music License | Pitch Hammer Music, LLC | Combined Synchronization and Master Use License Agreement | January 13, 2015 | Open Road Films, LLC | The Loft |
| 1922 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1923 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and | December | Open Road | The Loft |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 19, 2014 | Films, LLC | |
| 1924 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | January 22, 2015 | Open Road Films, LLC | The Loft |
| 1925 | Music License | Pfeifer Broz Music, Inc. | Combined Synchronization and Master Use License Agreement | November 25, 2014 | Open Road Films, LLC | The Loft |
| 1926 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1927 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | January 20, 2015 | Open Road Films, LLC | The Loft |
| 1928 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1929 | Music License | Audiowithin LLC | Combined Synchronization and Master Use License Agreement | January 13, 2015 | Open Road Films, LLC | The Loft |
| 1930 | Music License | Robert Etoll Productions, Inc. | Combined Synchronization and Master Use License Agreement | January 13, 2015 | Open Road Films, LLC | The Loft |
| 1931 | Music License | Phantom Power, LLC | Combined Synchronization and Master Use License Agreement | January 13, 2015 | Open Road Films, LLC | The Loft |
| 1932 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | November 25, 2014 | Open Road Films, LLC | The Loft |
| 1933 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | January 13, 2015 | Open Road Films, LLC | The Loft |
| 1934 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | November 25, 2014 | Open Road Films, LLC | The Loft |
| 1935 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | January 22, 2015 | Open Road Films, LLC | The Loft |
| 1936 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | January 26, 2015 | Open Road Films, LLC | The Loft |
| 1937 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | January 20, 2015 | Open Road Films, LLC | The Loft |
| 1938 | Music License | Juan Howard Music/Jonathan Howard | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1939 | Music License | Alibi Music, LP | Combined Synchronization and Master Use License Agreement | January 22, 2015 | Open Road Films, LLC | The Loft |
| 1940 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | January 22, 2015 | Open Road Films, LLC | The Loft |
| 1941 | Music License | Playa Publishing, LLC | Combined Synchronization and Master Use License Agreement | January 5, 2015 | Open Road Films, LLC | The Loft |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1942 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1943 | Music License | Music Beyond LLC | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1944 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1945 | Music License | FirstCom Music, a unit of Universal Musix - Z Tunes LLC | Short Form Master Recording and Synchronization License | May 1, 2015 | Open Road Films, LLC | The Loft |
| 1946 | Music License | Lyric House, LLC | Combined Synchronization and Master Use License Agreement | November 25, 2014 | Open Road Films, LLC | The Loft |
| 1947 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1948 | Music License | Redcola LLC | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1949 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | January 16, 2015 | Open Road Films, LLC | The Loft |
| 1950 | Music License | Revolution 9 Inc. | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1951 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | November 25, 2014 | Open Road Films, LLC | The Loft |
| 1952 | Music License | Winco Global Music | Combined Synchronization and Master Use License Agreement | January 20, 2015 | Open Road Films, LLC | The Loft |
| 1953 | Music License | Phantom Power, LLC | Combined Synchronization and Master Use License Agreement | January 27, 2015 | Open Road Films, LLC | The Loft |
| 1954 | Music License | Warner/Chappell Production Music, Inc. o/b/o Warner/Chappell Music, Inc. | Synchronization License | January 21, 2015 | Open Road Films, LLC | The Loft |
| 1955 | Music License | DP Music Production, LLC | Combined Synchronization and Master Use License Agreement | January 13, 2015 | Open Road Films, LLC | The Loft |
| 1956 | Music License | Confidential Music, Inc. | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1957 | Music License | Music Beyond LLC | Combined Synchronization and Master Use License Agreement | January 13, 2015 | Open Road Films, LLC | The Loft |
| 1958 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | November 25, 2014 | Open Road Films, LLC | The Loft |
| 1959 | Music License | Music Beyond LLC | Combined Synchronization and Master Use License Agreement | November 25, 2014 | Open Road Films, LLC | The Loft |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1960 | Music License | Moss Landing | Combined Synchronization and Master Use License Agreement | January 13, 2015 | Open Road Films, LLC | The Loft |
| 1961 | Music License | Make It Rain, LLC d/b/a Ninja Tracks | Master Use & Synchronization License | January 10, 2015 | Open Road Films, LLC | The Loft |
| 1962 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | November 25, 2014 | Open Road Films, LLC | The Loft |
| 1963 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | January 2, 2015 | Open Road Films, LLC | The Loft |
| 1964 | Music License | X-Ray Dog Music, Inc. | Synchronization and Master Use License | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1965 | Music License | Razor & Tie Direct, LLC | Master Use License | December 16, 2014 | Open Road Films, LLC | The Loft |
| 1966 | Music License | Wama, Inc. o/b/o Big Yellow Dog, LLC | Master Use License | December 17, 2014 | Open Road Films, LLC | The Loft |
| 1967 | Music License | Razor & Tie Publishing, LLC d/b/a Songs of Razor & Tie (ASCAP) | Synchronization License | December 16, 2014 | Open Road Films, LLC | The Loft |
| 1968 | Music License | Wama, Inc. o/b/o International Dog Music | Synchronization License - All Media | December 17, 2014 | Open Road Films, LLC | The Loft |
| 1969 | Music License | Pusher LLC | Combined Synchronization and Master Use License Agreement | January 26, 2015 | Open Road Films, LLC | The Loft |
| 1970 | Music License | Non-Stop Music Library, LC | Synchronization and Master Recording License | January 5, 2015 | Open Road Films, LLC | The Loft |
| 1971 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | January 13, 2015 | Open Road Films, LLC | The Loft |
| 1972 | Music License | Phantom Power, LLC | Combined Synchronization and Master Use License Agreement | December 19, 2014 | Open Road Films, LLC | The Loft |
| 1973 | Music License | Alibi Music, LP | Combined Synchronization and Master Use License Agreement | January 5, 2015 | Open Road Films, LLC | The Loft |
| 1974 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | November 15, 2014 | Open Road Films, LLC | The Loft |
| 1975 | Music License | Distortion Partnership LLC | Combined Synchronization and Master Use License Agreement | November 25, 2014 | Open Road Films, LLC | The Loft |
| 1976 | Music License | Methodic Doubt Music, LLC | Combined Synchronization and Master Use License Agreement | December 12, 2014 | Open Road Films, LLC | The Loft |
| 1977 | Music License | Angry Mob Music, LLC | Synchronization and Sound Recording License Trailer | March 22, 2017 | Open Road Films, LLC | The Promise |

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1978 | Music License | Songs Music Publishing, LLC | Synchronization and Performance License | March 24, 2017 | Open Road Films, LLC | The Promise |
| 1979 | Music License | Position Music | Master/Synchronization Use License Agreement | February 21, 2017 | Open Road Films, LLC | The Promise |
| 1980 | Music License | Non-Stop Music Library, LC and 615 Music Library, LLC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License | March 24, 2017 | Open Road Films, LLC | The Promise |
| 1981 | Music License | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1982 | Music License | Torque Design | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1983 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1984 | Music License | Linus Lau | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 1985 | Music License | The Audio Group | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1986 | Music License | Winco Global Music | Combined Synchronization and Master Use License Agreement | February 1, 2016 | Open Road Films, LLC | Triple 9 |
| 1987 | Music License | Position Music | Master/Synchronization Use License Agreement | February 3, 2016 | Open Road Films, LLC | Triple 9 |
| 1988 | Music License | Non-Stop Music Library, LC c/o Warner/Chappell Production Music, Inc. | Synchronization and Master Recording License (Titan Hit) | November 6, 2015 | Open Road Films, LLC | Triple 9 |
| 1989 | Music License | Dos Brains, Inc. | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 1990 | Music License | Really Slow Motion Ltd. | Combined Synchronization and Master Use License Agreement | January 22, 2016 | Open Road Films, LLC | Triple 9 |
| 1991 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | February 1, 2016 | Open Road Films, LLC | Triple 9 |
| 1992 | Music License | Sony/ATV Music Publishing, LLC | Synchronization License Agreement (Film/Trailer) | December 4, 2015 | Open Road Films, LLC | Triple 9 |
| 1993 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1994 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 1995 | Music License | Gerrit Kinkel Productions, LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 1996 | Music License | Lola Kennedy Inc. | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1997 | Music License | ArtFX Music Design | Combined Synchronization and Master Use License Agreement | February 8, 2016 | Open Road Films, LLC | Triple 9 |
| 1998 | Music License | Louder Productions LLC | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 1999 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2000 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2001 | Music License | Phantom Power LLC | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2002 | Music License | Winco Global Music | Combined Synchronization and Master Use License Agreement | February 3, 2016 | Open Road Films, LLC | Triple 9 |
| 2003 | Music License | Brand X Music, LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2004 | Music License | Immediate Music LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2005 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | February 17, 2016 | Open Road Films, LLC | Triple 9 |
| 2006 | Music License | ArtFX Music Design | Combined Synchronization and Master Use License Agreement | February 8, 2016 | Open Road Films, LLC | Triple 9 |
| 2007 | Music License | Hi-Finesse Music and Sound LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2008 | Music License | Salinas Music, LLC | Combined Synchronization and Master Use License Agreement | February 23, 2016 | Open Road Films, LLC | Triple 9 |
| 2009 | Music License | Soundscapes Publishing, Inc. | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2010 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2011 | Music License | Distortion Partnership LLC | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2012 | Music License | Audiomachine | Combined Synchronization and Master Use License Agreement | February 3, 2016 | Open Road Films, LLC | Triple 9 |
| 2013 | Music License | Audiowithin LLC | Combined Synchronization and | February | Open Road | Triple 9 |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| | | | Master Use License Agreement | 3, 2016 | Films, LLC | |
| 2014 | Music License | John F. Cantu | Combined Synchronization and Master Use License Agreement | February 8, 2016 | Open Road Films, LLC | Triple 9 |
| 2015 | Music License | Hammerland Music | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2016 | Music License | Universal Music Corp., Songs of Universal Inc. and Universal Tunes | Motion Picture Trailer Synchronization Rights License | December 17, 2015 | Open Road Films, LLC | Triple 9 |
| 2017 | Music License | Soul Assassins, Inc. | Combined Synchronization and Master Use License Agreement | February 25, 2016 | Open Road Films, LLC | Triple 9 |
| 2018 | Music License | Sony Music Entertainment | Combined Synchronization and Master Use License Agreement | December 21, 2015 | Open Road Films, LLC | Triple 9 |
| 2019 | Music License | Sony Music Entertainment | Combined Synchronization and Master Use License Agreement | February 25, 2016 | Open Road Films, LLC | Triple 9 |
| 2020 | Music License | Soul Assassins, Inc. | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2021 | Music License | Sony Music Entertainment | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2022 | Music License | Synchronic LLC | Combined Synchronization and Master Use License Agreement | February 3, 2016 | Open Road Films, LLC | Triple 9 |
| 2023 | Music License | Riptide Music Group, LLC | Non-Exclusive Composition & Master Recording Synchronization License Agreement | November 6, 2015 | Open Road Films, LLC | Triple 9 |
| 2024 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2025 | Music License | The Hit House LLC | Combined Synchronization and Master Use License Agreement | January 27, 2016 | Open Road Films, LLC | Triple 9 |
| 2026 | Music License | J Trax LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2027 | Music License | X-It Music Inc. | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2028 | Music License | Imagem Production Music LLC | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2029 | Music License | Alibi Music LP | Combined Synchronization and Master Use License Agreement | February 19, 2016 | Open Road Films, LLC | Triple 9 |
| 2030 | Music License | Massive Noise Machine | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 2031 | Music License | Selectracks, Inc. | Combined Synchronization and Master Use License Agreement | November 5, 2015 | Open Road Films, LLC | Triple 9 |
| 2032 | Music License | Montage Music | Combined Synchronization and Master Use License Agreement | October 2, 2015 | Open Road Films, LLC | Triple 9 |
| 2033 | Music License | Pfeifer Broz Music, Inc. | Combined Synchronization and Master Use License Agreement | October 22, 2015 | Open Road Films, LLC | Triple 9 |
| 2034 | Music License | Really Slow Motion Ltd. | Combined Synchronization and Master Use License Agreement | February 17, 2016 | Open Road Films, LLC | Triple 9 |
| 2064 | Acquisition Agreement | El Paso Productions, Inc. c/o Stankevich – Gochman, LLP (o/b/o/ Liam Neeson) | Agreement | | Open Road Films, LLC | The Grey |
| 2065 | Acquisition Agreement | SPEGS, LLC (f/s/o Stephanie Meyer) | Agreement | | Open Road Films, LLC | The Grey |
| 2069 | AP Vendors – Music | Universal Music Enterprises | Letter Licensing Agreement dated May 2, 2018 | | Open Road Films, LLC | Show Dogs |
| 2070 | AP Vendors – Music | Universal Music Corp. | Motion Picture Trailer Synchronization Rights License | May 16, 2018 | Open Road Films, LLC | Hotel Artemis |
| 2071 | AP Vendors – Asset | Picture Head, LLC | Agreement | | Open Road Films, LLC | Various |
| 2073 | Assumption Agreements | American Federation of Musicians & Film Musicians Secondary Markets Fund | Payroll Company Assumption Agreement | | Open Road Films, LLC | Machete Kills |
| 2074 | Assumption Agreements | American Federation of Musicians & Film Musicians Secondary Markets Fund | Payroll Company Assumption Agreement | | Open Road Films, LLC | Side Effects |
| 2076 | Exploitation Agreements | Showtime Networks, Inc. | Letter Agreement | May 6, 2016 | Open Road Films, LLC | Various |
| 2077 | AP Vendors - Asset | Stampede Post Productions, Inc. | Agreement | | Open Road Films, LLC | Various |
| 2078 | AP Vendors - Asset | Deluxe Digital Cinema, Inc. | Distribution and Other Services Agreement dated June 16, 2015 | | Open Road Films, LLC | Various |
| 2079 | AP Vendors - Asset | Light Iron Digital, LLC | Agreement | | Open Road Films, LLC | Various |
| 2080 | AP Vendors - Asset | Pixelogic Media Partners, LLC. | Agreement | | Open Road Films, LLC | Various |
| 2081 | AP Vendors - Asset | Deluxe Media Creative Services, Inc. | Agreement | | Open Road Films, LLC | Various |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 2082 | AP Vendors - Asset | Deluxe MediaVu | Agreement | | Open Road Films, LLC | Various |
| 2083 | AP Vendors - Asset | Deluxe Toronto, Ltd. | Agreement | | Open Road Films, LLC | Various |
| 2084 | AP Vendors - Music | Rhino Entertainment | Sound Recording Synchronization License dated May 16, 2018 Sound Recording Synchronization License dated March 23, 2018 | | Open Road Films, LLC | Hotel Artemis; Show Dogs |
| 2085 | AP Vendors - Music | Domino Publishing Company of America, Inc. | License Agreement dated  April 27, 2018 | | Open Road Films, LLC | Hotel Artemis |
| 2086 | AP Vendors - Music | Warner/Chappell Music, Inc. | Trailer Synchronization License Agreement dated May 11, 2018 Synchronization and Master Recording License Agreement dated May 15, 2018 Trailer Synchronization License Agreement dated January 30, 2017 | | Open Road Films, LLC | Hotel Artemis; Show Dogs |
| 2087 | AP Vendors - Music | Sony/ATV Music Publishing, Inc. dba Extreme Group Holdings, LLC | License Agreement dated April 25, 2018 | | Open Road Films, LLC | Show Dogs |
| 2088 | AP Vendors - Music | Sindee Levin | Agreement | | Open Road Films, LLC | Show Dogs |
| 2089 | AP Vendors - Music | Riptide Music, Inc. | Agreement | | Open Road Films, LLC | Show Dogs |
| 2090 | AP Vendors - Music | 5 Alarm Music | Non-Exclusive Synchronization/Master Use License Agreement dated July 26, 2017 | | Open Road Films, LLC | Show Dogs |
| 2091 | AP Vendors - Music | Sencit Music, LLC | Combined Synchronization and Master Use License Agreement dated May 21, 2018 | | Open Road Films, LLC | Hotel Artemis |
| 2264 | AP Vendors – Music | Bank Robber Music, LLC o/b/o Drag City Records | Master Use License Agreement | April 16, 2018 | Open Roade Films, LLC | Hotel Artemis |
| 2265 | Exploitation Agreements | iN DEMAND L.L.C. | License Agreement | October 11, 2018 | Open Road Films, LLC | Various |
| 2266 | Exploitation Agreements | Riverstone Pictures (Show Dogs) Limited | License Agreement | October 10, 2018 | Open Road International, LLC | Show Dogs |

01:23877114.3

| # | Contract Type | Contract Counterparty | Contract Description | Contract Date | Open Road Counterparty | Film Titles (if applicable) |
|---|---|---|---|---|---|---|
| 2267 | Acquisition Agreements | Fox 2000 | Partial Lien Release Agreement | | | Before I Fall |

01:23877114.3