**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| OPEN ROAD FILMS, LLC, a Delaware limited liability company, *et al.*,[1] | Case No.: 18-12012 (LSS) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF DONLIN, RECANO AND COMPANY, INC. REGARDING SERVICE OF SOLICITATION PACKAGES WITH RESPECT TO DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF LIQUIDATION PROPOSED BY DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss: |
| COUNTY OF KINGS | ) |

I, John Burlacu, declare:

1. I am over the age of 18 years and not a party to this chapter 11 case.

2. I am employed by Donlin, Recano & Company, Inc. ("DRC")[2], 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 26th day of August, 2019, at my direction and under my supervision, employees of DRC caused to be served the following materials via First Class US Mail upon Bank of America NA, Andre Bataller, 2000 Clayton Rd, Concord, CA 94520-2425.

   a. a USB Flash Drive, which contained PDF files of the following documents, collectively (the "USB Flash Drive"):

      i. *Disclosure Statement for Joint Chapter 11 Plan of Liquidation Proposed by Debtors and Official Committee of Unsecured Creditors* (Docket No. 821);

      ii. *Joint Chapter 11 Plan of Liquidation Proposed by Debtors and Official Committee of Unsecured Creditor* (Docket No. 821); and

---

[1]  The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Open Road Films, LLC (4435-Del.); Open Road Releasing, LLC (4736-Del.); OR Productions LLC (5873-Del.); Briarcliff LLC (7304-Del.); Open Road International LLC (4109-Del.); and Empire Productions LLC (9375-Del.). The Debtors' address is 1800 Century Park East, Suite 600, Los Angeles, CA 90067.

[2]  All capitalized terms used but not otherwise defined herein have the meanings set forth in the Plan.

ORF00159

      iii. *Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Scheduling Plan Confirmation Hearing and Approving Form and Manner of Related Notice and Objection Procedures, (IV) Approving Solicitation Packages and Procedures and Deadlines for Soliciting, Receiving and Tabulating Votes on the Plan, and (V) Approving the Form of Ballot and Notice to Non-Voting Plan Classes* (Docket No. 819, excluding exhibit pages) (the "Disclosure Statement Order").

  b. a cover letter describing contents of USB Flash Drive (the "Cover Letter"), attached hereto as Exhibit A;

  c. the Disclosure Statement Order;

  d. *Notice of (I) Approval of Disclosure Statement, (II) Establishment of Voting Record Date, (III) Hearing on Confirmation of Plan and Procedures and Deadline for Objecting to Confirmation of Plan, and (IV) Procedures and Deadline for Voting on Plan* (the "Confirmation Hearing Notice"), attached hereto as Exhibit B;

  e. *Ballot for Class 3 Claims for Accepting or Rejecting the Joint Chapter 11 Plan of Liquidation*, attached hereto as Exhibit C, personalized to indicate the name and address of its respective claimant; and

  f. a postage pre-paid return envelope addressed to DRC.

4. On the 26th day of August, 2019, at my direction and under my supervision, employees of DRC caused to be served the following materials via First Class US Mail upon the parties as set forth on Exhibit F, attached hereto.

  a. a USB Flash Drive;

  b. the Cover Letter;

  c. the Disclosure Statement Order;

  d. the Confirmation Hearing Notice;

  e. *Ballot for Class 4 Claims for Accepting or Rejecting the Joint Chapter 11 Plan of Liquidation*, attached hereto as Exhibit D, personalized to indicate the name and address of its respective claimant; and

  f. a postage pre-paid return envelope addressed to DRC.

5. On the 26th day of August, 2019, at my direction and under my supervision, employees of DRC caused to be served the following materials via First Class US Mail upon the parties as set forth on Exhibit G, attached hereto.

  a. the Confirmation Hearing Notice; and

  b. *Notice of Non-Voting Status to Holders of Class 1, 2, 5, & 6 Claims and Interests*, attached hereto as Exhibit E.

6. On the 26th day of August, 2019, at my direction and under my supervision, employees of DRC caused to be served the following materials via First Class US Mail upon the parties as set forth on Exhibit H, attached hereto.

  a. a USB Flash Drive;

  b. the Cover Letter;

  c. the Disclosure Statement Order; and

    d.  the Confirmation Hearing Notice;

7.  On the 26th day of August, 2019, at my direction and under my supervision, employees of DRC caused to be served the Confirmation Hearing Notice via First Class US Mail upon the parties as set forth on Exhibit I, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge.  Executed this 28th day of August, 2019, Brooklyn, New York.

_____
John Burlacu

Sworn before me this
28th day of August, 2019

_____
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211178
COMM. EXP. September 14, 2021

ORF00159

EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| OPEN ROAD FILMS, LLC, a Delaware limited liability company, *et al.*,[1] | Case No.: 18-12012 (LSS) |
| Debtors. | (Jointly Administered) |

**ENCLOSED IN YOUR SOLICITATION PACKAGE YOU WILL FIND A WHITE USB (FLASH DRIVE) CONTAINING THE FOLLOWING DOCUMENTS.**

1. DISCLOSURE STATEMENT FOR JOINT CHAPTER 11 PLAN OF LIQUIDATION PROPOSED BY DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS [DOCKET NO. 821]

2. ORDER (I) APPROVING DISCLOSURE STATEMENT, (II) FIXING VOTING RECORD DATE, (III) SCHEDULING PLAN CONFIRMATION HEARING AND APPROVING FORM AND MANNER OF RELATED NOTICE AND OBJECTION PROCEDURES, (IV) APPROVING SOLICITATION PACKAGES AND PROCEDURES AND DEADLINES FOR SOLICITING, RECEIVING AND TABULATING VOTES ON THE PLAN, AND (V) APPROVING THE FORM OF BALLOT AND NOTICE TO NON-VOTING PLAN CLASSES [DOCKET NO. 819]

3. JOINT CHAPTER 11 PLAN OF LIQUIDATION PROPOSED BY DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS [DOCKET NO. 821]

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Open Road Films, LLC (4435-Del.); Open Road Releasing, LLC (4736-Del.); OR Productions LLC (5873-Del.); Briarcliff LLC (7304-Del.); Open Road International LLC (4109-Del.); and Empire Productions LLC (9375-Del.). The Debtors' address is 1800 Century Park East, Suite 600, Los Angeles, CA 90067.

EXHIBIT B

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| OPEN ROAD FILMS, LLC, a Delaware limited liability company, *et al.*,[1] | Case No.:  18-12012 (LSS) |
| Debtors. | (Jointly Administered) |
| | **Re Docket No. 819** |

**NOTICE OF (I) APPROVAL OF DISCLOSURE STATEMENT,**
**(II) ESTABLISHMENT OF VOTING RECORD DATE, (III) HEARING ON CONFIRMATION OF PLAN AND**
**PROCEDURES AND DEADLINE FOR OBJECTING TO CONFIRMATION OF PLAN, AND**
**(IV) PROCEDURES AND DEADLINE FOR VOTING ON PLAN**

**PLEASE TAKE NOTICE OF THE FOLLOWING**:

1.      *Approval of Disclosure Statement*.  By order dated August 22, 2019 [Docket No. 819] (the "Disclosure Statement Order"), the United States Bankruptcy Court for the District of Delaware (the "Court"), having jurisdiction over the chapter 11 cases of Open Road Films, LLC and its affiliated debtors and debtors in possession (the "Debtors"), approved the *Disclosure Statement for the Joint Plan of Liquidation Proposed by Debtors and Official Committee of Unsecured Creditors*, attached as Exhibit 4 to the Disclosure Statement Order (as it may be amended, supplemented, or modified from time to time, the "Disclosure Statement") as containing adequate information within the meaning of section 1125 of title 11 of the United States Code (the "Bankruptcy Code"), and authorized the Debtors to solicit votes to accept or reject the *Joint Chapter 11 Plan of Liquidation Proposed by Debtors and Official Committee of Unsecured Creditors* (as it may be amended, supplemented or modified from time to time pursuant to the terms thereof, the "Plan"),[4] annexed as Exhibit A to the Disclosure Statement.

2.      *Deadline for Voting on the Plan*.  By the Disclosure Statement Order, the Court established **September 23, 2019 at 5:00 p.m. (prevailing Eastern Time)** (the "Voting Deadline") as the deadline by which Ballots accepting or rejecting the Plan must be received.  Only holders of Claims in Classes 3 and 4 under the Plan are entitled to vote on the Plan and will receive ballots for casting such votes.  To be counted, original Ballots must **actually be received** on or before the Voting Deadline by Donlin, Recano & Company, Inc. (the "Voting Agent") at Open Road Films Ballot Processing, c/o Donlin, Recano & Company, Inc., Attn: Voting Department, P.O. Box 199043, Blythebourne Station, Brooklyn, NY 11219.  Ballots cast by e-mail, facsimile, or any other electronic format will not be counted.  Classes that are presumed to accept the Plan and Classes that are deemed to reject the Plan are not entitled to vote on the Plan and, therefore, will receive a Notice of Non-Voting Status rather than a Ballot.

3.      *Confirmation Hearing*.  A hearing (the "Confirmation Hearing") will be held before the Honorable Laurie Selber Silverstein, United States Bankruptcy Judge, on **October 2, 2019 at 1:30 p.m. (prevailing Eastern Time),** in Courtroom 6 of the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 5th Floor, Wilmington, Delaware 19801, to consider confirmation of the Plan, and for such other and further relief as may be just or proper.  The Confirmation Hearing may be continued from time to time without further notice other than the announcement of the adjourned date(s) at the Confirmation Hearing or any continued hearing or on the applicable hearing agenda.  The Plan may be modified in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Plan, and other

---

[1]      The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Open Road Films, LLC (4435-Del.); Open Road Releasing, LLC (4736-Del.); OR Productions LLC (5873-Del.); Briarcliff LLC (7304-Del.); Open Road International LLC (4109-Del.); and Empire Productions LLC (9375-Del.).  The Debtors' address is 1800 Century Park East, Suite 600, Los Angeles, CA 90067.

[4]      All capitalized terms used but not otherwise defined herein shall have the meaning provided to them in the Plan.

applicable law, without further notice, prior to or as a result of the Confirmation Hearing. If the Court enters an order confirming the Plan, Bankruptcy Code section 1141 shall become applicable with respect to the Plan and the Plan shall be binding on all parties to the fullest extent permitted by the Bankruptcy Code.

4.      ***Deadline for Objections to Confirmation of Plan***. Objections, if any, to confirmation of the Plan, must (i) be in writing; (ii) state the name and address of the objecting party and the nature of the claim or interest of such party; (iii) state with particularity the legal and factual basis and nature of any objection or response; and (iv) be filed with the Court and served on the following parties so as to be actually received **before September 25, 2019 at 4:00 p.m. (prevailing Eastern Time)**: (i) counsel for the Debtors, (a) Klee, Tuchin, Bogdanoff & Stern LLP, 1999 Avenue of the Stars, Thirty-Ninth Floor, Los Angeles, California 90067, Attn: Michael L. Tuchin, Esq. and Jonathan M. Weiss, Esq., and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Michael R. Nestor, Esq. and Robert F. Poppiti, Jr., Esq.; (ii) counsel to the Committee, Pachulski Stang Ziehl & Jones LLP, 919 Market Street, 17th Floor, P.O. Box 8705, Wilmington, Delaware 19899, Attn: Robert J. Feinstein, Esq. and Maxim B. Litvak, Esq.; (iii) counsel to the Prepetition Lenders, (a) Paul Hastings LLP (x) 1999 Avenue of the Stars, 27th Floor, Los Angeles, California 90067, Attn: Susan Williams, Esq. and (y) 200 Park Avenue, New York, New York 10166, Attn: Andrew V. Tenzer, Esq., and (b) Ashby & Geddes, P.A., 500 Delaware Avenue, 8th Floor, Wilmington, Delaware 19801, Attn: Bill Bowden, Esq.; and (iv) the U.S. Trustee, J. Caleb Boggs Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Linda Richenderfer, Esq.

5.      ***Releases, Injunction, and Exculpation Provisions Contained in Plan***. Article IX of the Plan contains certain release, injunction, and exculpation provisions. You should carefully review the Plan, including these provisions, as your rights may be affected. In particular, the releases in Sections 9.3 and 9.4 of the Plan, as well as the relevant defined terms contained therein, provide for the following:

<u>*Section 9.3:*</u>

*As of and subject to the occurrence of the Effective Date, for good and valuable consideration, the Debtors, for themselves and the Estates, hereby irrevocably, unconditionally and generally release the Released Parties from any and all claims, obligations, rights, suits, damages, causes of action, and liabilities, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, fixed or contingent, matured or unmatured, in law or equity or otherwise, which the Debtors or their Estates ever had, now have or hereafter can, shall or may have against any of the Released Parties from the beginning of time to the Effective Date in any way relate to the Debtors, their direct or indirect non-Debtor subsidiaries, the Estates, or the Chapter 11 Cases; provided, however, that the foregoing provisions of this subsection shall have no effect on the liability of any Person that results from any such act or omission that is determined in a Final Order to have constituted willful misconduct or actual fraud. For the avoidance of doubt, the scope of the release provided under this Section 9.3 does not include any of the current or former members of the Debtors or any of the former officers, managers and representatives of the Debtors who did not serve in such capacities during the Chapter 11 Cases or a portion thereof.*

<u>*Section 9.4:*</u>

*As of and subject to the occurrence of the Effective Date and except for the treatment provided in the Plan, for good and valuable consideration each Releasing Creditor, for itself and its respective present or former officers, directors, managers, shareholders, trustees, partners and partnerships, members, agents, employees, representatives, attorneys, accountants, professionals, and successors or assigns, in each case solely in their capacity as such, shall be deemed to have completely, conclusively, unconditionally and irrevocably released the Released Debtor/Committee Parties from any and all claims, obligations, rights, suits, damages, causes of action, and liabilities, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, fixed or contingent, matured or unmatured, in law or equity or otherwise, which the Releasing Creditor, the Debtors or their Estates ever had, now have or hereafter can, shall or may have against any of the Released Debtor/Committee Parties from the beginning of time to the Effective Date that in any way relate to the Debtors, their direct or indirect non-Debtor subsidiaries, the Estates, or the Chapter 11 Cases, provided, however, that the foregoing release does not affect or impair any obligations under any intercreditor agreements or any other agreements or arrangements between and among non-Debtor parties. For the avoidance of doubt, the Released Debtor/Committee Parties do not include any of the current or former non-Debtor*

01:25044346.2

*members of the Debtors or any former officers, managers and representatives of the Debtors who did not serve in such capacities during the Chapter 11 Cases or a portion thereof.*

<u>*Relevant Definitions:*</u>

<u>*Releasing Creditor:*</u> *Each Holder of a Claim that votes to accept, or is deemed to accept, the Plan, other than any Holder of a Class 4 Claim that affirmatively elects on its Ballot to opt out of being a Releasing Creditor.*

<u>*Released Parties:*</u> *Collectively, (i) the Debtors' directors, officers (including, but not limited to, the CRO), and employees who served in such capacities during the Chapter 11 Cases or a portion thereof, (ii) the Debtor Retained Professionals, (iii) the Committee and its members (solely in their respective capacity as members of the Committee), (iv) the Committee Retained Professionals, (v) the Prepetition Lenders and their professionals and representatives, and (vi) the respective successors or assigns of the foregoing parties.*

<u>*Released Debtor/Committee Parties:*</u> *Collectively, (i) the Debtors, (ii) the Estates, (iii) the Debtors' directors, officers (including, but not limited to, the CRO), and employees who served in such capacities during the Chapter 11 Cases or a portion thereof, (iv) the Debtor Retained Professionals, (v) the Committee and its members (solely in their respective capacity as members of the Committee), (vi) the Committee Retained Professionals, (vii) the Prepetition Lenders and their professionals and representatives, and (viii) the respective successors or assigns of the foregoing parties.*

<u>*Effective Date:*</u> *The first Business Day immediately following the first day upon which all of the conditions to the occurrence of the Effective Date have been satisfied or waived in accordance with the Plan.*

6. ***Copies of the Plan and Related Documents***. Copies of the Plan, the Disclosure Statement, the Disclosure Statement Order, and related documents are available for review at www.donlinrecano.com/Clients/orf/Index, or upon request to the Debtors' Voting Agent by email to orinfo@donlinrecano.com or by telephone at (212) 771-1128. In addition, the Plan Proponents anticipate filing a Plan Supplement on or before September 16, 2019. A copy of the Plan Supplement will be served upon any party entitled to vote on the Plan, and will also be available for review at www.donlinrecano.com/Clients/orf/Index, or upon request to the Debtors' Voting Agent by email to orinfo@donlinrecano.com or by telephone at (212) 771-1128.

7. ***Deadline for Filing Motions to Have Claim Temporarily Allowed for Voting Purposes.*** Any alleged Creditor seeking to have a Claim temporarily allowed for purposes of voting to accept or reject the Plan pursuant to Bankruptcy Rule 3018(a) must file and serve on the Debtors' undersigned attorneys, a motion for relief and notice of hearing on such a motion for such relief no later than **September 18, 2019 at 4:00 p.m.** (prevailing Eastern Time). Any such motion shall be heard at the Confirmation Hearing.

Dated:  August 22, 2019

*/s/ Ian J. Bambrick*
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Tel:    (302) 571-4757

KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 Avenue of the Stars
39th Floor
Los Angeles, California 90067
Tel:    (310) 407-4000

*Counsel for the Debtors and Debtors in Possession*

EXHIBIT C

Class: «pclass»

«SEQ»

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re | Chapter 11 |
| OPEN ROAD FILMS, LLC, a Delaware limited liability company, *et al.*,[1] | Case No.:  18-12012 (LSS) |
|  | (Jointly Administered) |
| Debtors. | **Re Docket No. 819** |

### BALLOT FOR CLASS 3 CLAIMS FOR
### ACCEPTING OR REJECTING THE JOINT CHAPTER 11 PLAN OF LIQUIDATION
### PROPOSED BY DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS

---

**TO BE COUNTED, YOUR VOTE MUST BE ACTUALLY RECEIVED BY DONLIN, RECANO COMPANY, INC. BY SEPTEMBER 23, 2019 at 5:00 P.M. (PREVAILING EASTERN TIME).**

---

This ballot (the "Ballot") is being submitted to you by the above-captioned debtors and debtors in possession (the "Debtors") to solicit your vote to accept or reject the *Joint Chapter 11 Plan of Liquidation Proposed by Debtors and Official Committee of Unsecured Creditors* (as it may be amended, supplemented, or modified from time to time pursuant to the terms thereof, the "Plan")[2] submitted by the Debtors and described in and attached as Exhibit A to the related *Disclosure Statement for the Joint Chapter 11 Plan of Liquidation Proposed by Debtors and Official Committee of Unsecured Creditors* (as it may be amended, supplemented or modified from time to time, the "Disclosure Statement") that was approved by and annexed as Exhibit 4 to an order [Docket No. 819] of the United States Bankruptcy Court for the District of Delaware (the "Court"). The Disclosure Statement describes the Plan and provides information to assist you in deciding how to vote your Ballot. Court approval of the Disclosure Statement does not indicate Court approval of the Plan. If you do not have a Disclosure Statement or Plan you may obtain a copy free of charge on the webpage of Donlin, Recano, Company, Inc. (the "Voting Agent") at www.donlinrecano.com/Clients/orf/Index. Copies of the Disclosure Statement and Plan are also available: (i) for a fee, on the Court's website, www.deb.uscourts.gov (a PACER account is required) or (ii) upon request to the Debtors' Voting Agent by email to orinfo@donlinrecano.com or by telephone at (212) 771-1128.

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Open Road Films, LLC (4435-Del.); Open Road Releasing, LLC (4736-Del.); OR Productions LLC (5873-Del.); Briarcliff LLC (7304-Del.); Open Road International LLC (4109-Del.); and Empire Productions LLC (9375-Del.). The Debtors' address is 1800 Century Park East, Suite 600, Los Angeles, CA 90067.

[2] All capitalized terms used but not otherwise defined herein have the meanings set forth in the Plan.

«instance» «ballotid»

> **IMPORTANT**
>
> You should review the Disclosure Statement and the Plan before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.  Your Claim has been placed in Class 3 under the Plan.  If you hold Claims in more than one Class under the Plan, you will receive a ballot for each Class in which you are entitled to vote.
>
> If your Ballot is not <u>actually</u> <u>received</u> by the Voting Agent on or before September 23, 2019 at 5:00 p.m. (prevailing Eastern Time) (the "<u>Voting Deadline</u>"), and such deadline is not extended in the sole discretion of the Debtors, your vote will not count as either an acceptance or rejection of the Plan.  If the Plan is confirmed by the Court it will be binding on you whether or not you vote.
>
> You may return your Ballot in the return envelope provided in your package or send it to:
>
> | *If by First-Class Mail:* | *If by Hand Delivery or Overnight Mail:* |
> |---|---|
> | **Open Road Films Ballot Processing** | **Open Road Films Ballot Processing** |
> | **c/o Donlin, Recano & Company, Inc.** | **c/o Donlin, Recano & Company, Inc.** |
> | **Attn: Voting Department** | **Attn: Voting Department** |
> | **P.O. Box 199043, Blythebourne Station** | **6201 15th Avenue** |
> | **Brooklyn, NY 11219** | **Brooklyn, NY 11219** |

## ACCEPTANCE OR REJECTION OF THE PLAN

**Item 1.  Vote Amount**.  For purposes of voting to accept or reject the Plan, as of August 21, 2019 (the "<u>Voting Record Date</u>"), the undersigned (the "<u>Claimant</u>") was a holder of a Class 3 Claim against Debtor «Debtor_Name» in the aggregate amount set forth below.

**«v_amt_c»**

**Item 2.  Vote on Plan**.  **CHECK ONE BOX ONLY:**

| <u>ACCEPTS (votes FOR) the Plan</u> | <u>REJECTS (votes AGAINST) the Plan</u> |
|:---:|:---:|
| ☐ | ☐ |

(abs) |‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖|          (a/r) |‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖|

«instance» «ballotid»

(«crednoseq») «l1»

**Item 3.  Tax Information**.  Under penalty of perjury, Claimant certifies that:

A.      Claimant's correct taxpayer identification number is:

(Social Security Number) ____-___-____,

(or Employer Identification Number) ____-_____; and

B.      Claimant is not subject to backup withholding because (please check appropriate box):

☐      Claimant is exempt from backup withholding;

☐      Claimant has not been notified by the Internal Revenue Service ("**IRS**") that Claimant is subject to backup withholding as a result of a failure to report all interest or dividends; or

☐      The IRS has notified Claimant that Claimant is no longer subject to backup withholding.

**Item 4.  Releases**.

If the Bankruptcy Court confirms the Plan, as of and subject to the occurrence of the Effective Date, certain release, injunction, and exculpation provisions set forth in Article IX of the Plan will become effective.

Specifically, the releases in Section 9.4 of the Plan provide:

> *As of and subject to the occurrence of the Effective Date and except for the treatment provided in the Plan, for good and valuable consideration each Releasing Creditor, for itself and its respective present or former officers, directors, managers, shareholders, trustees, partners and partnerships, members, agents, employees, representatives, attorneys, accountants, professionals, and successors or assigns, in each case solely in their capacity as such, shall be deemed to have completely, conclusively, unconditionally and irrevocably released the Released Debtor/Committee Parties from any and all claims, obligations, rights, suits, damages, causes of action, and liabilities, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, fixed or contingent, matured or unmatured, in law or equity or otherwise, which the Releasing Creditor, the Debtors or their Estates ever had, now have or hereafter can, shall or may have against any of the Released Debtor/Committee Parties from the beginning of time to the Effective Date that in any way relate to the Debtors, their direct or indirect non-Debtor subsidiaries, the Estates, or the Chapter 11 Cases, provided, however, that the foregoing release does not affect or impair any obligations under any intercreditor agreements or any other agreements or arrangements between and among non-Debtor parties.  For the avoidance of doubt, the Released Debtor/Committee Parties do not include any of the current or former non-Debtor members of the Debtors or any former officers, managers and representatives of the Debtors who did not serve in such capacities during the Chapter 11 Cases or a portion thereof.*

**Item 5.  Certification**.  By signing this Ballot, the Claimant certifies that: (i) on the Voting Record Date, it was the holder of the Class 3 Claims to which this Ballot pertains or an authorized signatory for such holder; (ii) it has full power and authority to vote to accept or reject the Plan and execute and return the Ballot; and (iii) it has received a copy of the Disclosure Statement, the Plan, and other solicitation materials.  The undersigned understands that an otherwise properly completed, executed, and timely-returned Ballot that does not indicate either acceptance or rejection of the Plan or indicates both acceptance and rejection of the Plan will not be counted.  The undersigned also certifies that its vote on the Plan is subject to all the terms and conditions set forth in the Plan and the Disclosure Statement.

Name of Claimant: _____

**Signature**: _____

Name (if different from Claimant): _____

Title: _____

Address: _____

_____

Dated: _____

**Please make sure you have provided all information requested in this Ballot.  Please read and follow the instructions set forth in the attached Voting Instructions carefully.  Please complete, sign, and date this Ballot and return it, with your original signature, by mail, hand delivery or overnight courier so that it is received by the Voting Agent by September 23 2019 at 5:00 p.m. (prevailing Eastern Time).**

## VOTING INSTRUCTIONS

1.      In order for your vote to count, you must:

    (i)     In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Plan by checking the appropriate box; and

    (ii)    Review and sign the certifications in Item 5 of the Ballot.  Please be sure to sign and date your Ballot.  Your signature is required in order for your vote to be counted.  If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing.  If the Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory.  In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

2.      To facilitate distributions under the Plan (to the extent that the Plan is confirmed and consummated), please complete Item 3, which requests certain tax information that is necessary to make distributions to holders of Claims.

3.      **To have your vote counted, you must complete, sign, and return this Ballot so that it is <u>actually</u> <u>received</u> by the Voting Agent not later than September 23, 2019 at 5:00 p.m. (prevailing Eastern Time).**

4.      Return the completed Ballot to the Voting Agent in the pre-addressed, postage pre-paid return envelope enclosed with this Ballot or return it to:

| *If by First-Class Mail:* | *If by Hand Delivery or Overnight Mail:* |
|---|---|
| **Open Road Films Ballot Processing** | **Open Road Films Ballot Processing** |
| **c/o Donlin, Recano & Company, Inc.** | **c/o Donlin, Recano & Company, Inc.** |
| **Attn: Voting Department** | **Attn: Voting Department** |
| **P.O. Box 199043, Blythebourne Station** | **6201 15th Avenue** |
| **Brooklyn, NY 11219** | **Brooklyn, NY 11219** |

5.      THE BALLOT YOU SUBMIT MUST BEAR YOUR ORIGINAL SIGNATURE.  DO NOT SUBMIT YOUR BALLOT BY FAX, EMAIL, OR ELECTRONIC TRANSMISSION.  A Ballot submitted by fax, email, or electronic transmission will not be counted, unless approved by the Debtors in writing or otherwise ordered by the Court.

6.      A Ballot that either indicates both an acceptance and rejection of the Plan or fails to indicate either an acceptance or rejection of the Plan, will not be counted.

7.      You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  A Ballot that partially rejects and partially accepts the Plan will not be counted.

8.      If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot timely received by the Voting Agent will be deemed to reflect your intent and shall supersede and revoke any earlier received Ballot.  If you cast multiple Ballots on account of the same Claim, which are received by the Voting Agent on the same day and at the same time, but which are voted inconsistently, such Ballots shall not be counted.

6

9.      Any Ballot that is illegible or that contains insufficient information to permit the identification of the Claimant will not be counted.

10.     This Ballot does not constitute, and shall not be deemed to be, a proof of claim against any of the Debtors or an assertion or admission of a Claim by any of the Debtors.

11.     **If you wish to have your Claim temporarily allowed for purposes of voting on the Plan pursuant to Bankruptcy Rule 3018(a), you must file with the Court and serve on the Debtors' attorneys no later than 4:00 p.m. (prevailing Eastern Time) on September 18, 2019 a motion seeking temporary allowance of your Claim for purposes of voting and a notice of hearing on such motion.  All such motions shall to be heard at the Confirmation Hearing on October 2, 2019 at 1:30 p.m. (prevailing Eastern Time).**

12.     It is important that you vote.  The Plan can be confirmed by the Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount <u>and</u> more than one-half in number of the Claims in each impaired Class who vote on the Plan and if the Plan otherwise satisfies the applicable requirements of section 1129(a) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").  If the requisite acceptances are not obtained, the Court nonetheless may, in certain circumstances, confirm the Plan if it finds that the Plan:  (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes voting to reject the Plan; and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  To confirm a plan over the objection of a dissenting Class, the Court also must find that at least one Impaired Class has accepted the plan, with such acceptance being determined without including the acceptance of any "insider" in such Class.

13.     NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER SOLICITATION MATERIALS APPROVED BY THE COURT, INCLUDING, WITHOUT LIMITATION, THE DISCLOSURE STATEMENT.

14.     PLEASE RETURN YOUR BALLOT PROMPTLY.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT OR THESE VOTING INSTRUCTIONS, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT AT: (212) 771-1128

PLEASE NOTE THAT THE VOTING AGENT'S STAFF IS NOT PERMITTED TO GIVE LEGAL ADVICE.  YOU SHOULD CONSULT AN ATTORNEY FOR ANY LEGAL ADVICE RELATING TO THIS BALLOT OR THE OTHER DOCUMENTS REFERENCED HEREIN.

«instance» «ballotid»

[this page intentionally left blank]

Class: «pclass»

«SEQ»

**RE:    OPEN ROAD FILMS, LLC**

▌▌▌▌▌▌▌▌

«barhuman»    («seq»/«pclass»)

«l1»

«l2»

«l3»

«l4»

«l5»

«l6»

Ballot ID: «ballotid»

▌▌▌▌▌▌▌▌▌▌▌

EXHIBIT D

Class: «pclass»

«SEQ»

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| OPEN ROAD FILMS, LLC, a Delaware limited liability company, *et al.*,[1] | Case No.:  18-12012 (LSS) |
| | (Jointly Administered) |
| Debtors. | **Re Docket No. 819** |

### BALLOT FOR CLASS 4 CLAIMS FOR
### ACCEPTING OR REJECTING THE JOINT CHAPTER 11 PLAN OF LIQUIDATION
### PROPOSED BY DEBTORS AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS

**TO BE COUNTED, YOUR VOTE MUST BE <u>ACTUALLY</u> <u>RECEIVED</u> BY DONLIN, RECANO COMPANY, INC. BY SEPTEMBER 23, 2019 at 5:00 P.M. (PREVAILING EASTERN TIME).**

**IF YOU VOTE IN ITEM 2 BELOW TO ACCEPT THE PLAN, YOU WILL RELEASE THE RELEASED DEBTOR/COMMITTEE PARTIES FROM ANY AND ALL CLAIMS/CAUSES OF ACTION TO THE EXTENT PROVIDED IN ARTICLE IX OF THE PLAN, UNLESS YOU CHECK THE BOX IN ITEM 4 BELOW TO "OPT-OUT" OF SUCH RELEASE**

This ballot (the "<u>Ballot</u>") is being submitted to you by the above-captioned debtors and debtors in possession (the "<u>Debtors</u>") to solicit your vote to accept or reject the *Joint Chapter 11 Plan of Liquidation Proposed by Debtors and Official Committee of Unsecured Creditors* (as it may be amended, supplemented, or modified from time to time pursuant to the terms thereof, the "<u>Plan</u>")[2] submitted by the Debtors and described in and attached as Exhibit A to the related *Disclosure Statement for the Joint Chapter 11 Plan of Liquidation Proposed by Debtors and Official Committee of Unsecured Creditors* (as it may be amended, supplemented or modified from time to time, the "<u>Disclosure Statement</u>") that was approved by and annexed as Exhibit 4 to an order [Docket No. 819] of the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>").  The Disclosure Statement describes the Plan and provides information to assist you in deciding how to vote your Ballot.  Court approval of the Disclosure Statement does not indicate Court approval of the Plan.  If you do not have a Disclosure Statement or Plan you may obtain a copy free of charge on the webpage of Donlin, Recano, Company, Inc. (the "<u>Voting Agent</u>") at www.donlinrecano.com/Clients/orf/Index.  Copies of the Disclosure Statement and Plan are also available: (i) for a fee, on the Court's website, www.deb.uscourts.gov (a PACER account is required) or (ii) upon request to the Debtors' Voting Agent by email to orinfo@donlinrecano.com or by telephone at (212) 771-1128.

---

[1]   The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Open Road Films, LLC (4435-Del.); Open Road Releasing, LLC (4736-Del.); OR Productions LLC (5873-Del.); Briarcliff LLC (7304-Del.); Open Road International LLC (4109-Del.); and Empire Productions LLC (9375-Del.).  The Debtors' address is 1800 Century Park East, Suite 600, Los Angeles, CA 90067.

[2]   All capitalized terms used but not otherwise defined herein have the meanings set forth in the Plan.

(«crednoseq») «l1»

«instance» «ballotid»

---

**IMPORTANT**

You should review the Disclosure Statement and the Plan before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your Claim has been placed in Class 4 under the Plan. If you hold Claims in more than one Class under the Plan, you will receive a ballot for each Class in which you are entitled to vote.

If your Ballot is not <u>actually</u> <u>received</u> by the Voting Agent on or before September 23, 2019 at 5:00 p.m. (prevailing Eastern Time) (the "<u>Voting Deadline</u>"), and such deadline is not extended in the sole discretion of the Debtors, your vote will not count as either an acceptance or rejection of the Plan. If the Plan is confirmed by the Court it will be binding on you whether or not you vote.

You may return your Ballot in the return envelope provided in your package or send it to:

| *If by First-Class Mail:* | *If by Hand Delivery or Overnight Mail:* |
|---|---|
| **Open Road Films Ballot Processing** | **Open Road Films Ballot Processing** |
| **c/o Donlin, Recano & Company, Inc.** | **c/o Donlin, Recano & Company, Inc.** |
| **Attn: Voting Department** | **Attn: Voting Department** |
| **P.O. Box 199043, Blythebourne Station** | **6201 15th Avenue** |
| **Brooklyn, NY 11219** | **Brooklyn, NY 11219** |

---

## ACCEPTANCE OR REJECTION OF THE PLAN

**Item 1. Vote Amount**. For purposes of voting to accept or reject the Plan, as of August 21, 2019 (the "<u>Voting Record Date</u>"), the undersigned (the "<u>Claimant</u>") was a holder of a Class 4 Claim against Debtor «Debtor_Name» in the aggregate amount set forth below.

### «v_amt_c»

**Item 2. Vote on Plan**. **CHECK ONE BOX ONLY:**

| <u>ACCEPTS (votes FOR) the Plan</u> | <u>REJECTS (votes AGAINST) the Plan</u> |
|:---:|:---:|
| ☐ | ☐ |

(abs) ‖‖‖‖‖‖‖‖‖‖           (a/r) ‖‖‖‖‖‖‖‖‖‖



«instance» «ballotid»

«crednoseq») «l1»

**Item 3.  Tax Information**.  Under penalty of perjury, Claimant certifies that:

      A.      Claimant's correct taxpayer identification number is:

           (Social Security Number) ____-___-____,

           (or Employer Identification Number) ____-_____; and

      B.      Claimant is not subject to backup withholding because (please check appropriate box):

      ☐      Claimant is exempt from backup withholding;

      ☐      Claimant has not been notified by the Internal Revenue Service ("**IRS**") that Claimant is subject to backup withholding as a result of a failure to report all interest or dividends; or

      ☐      The IRS has notified Claimant that Claimant is no longer subject to backup withholding.

**Item 4.  Releases**.

**<u>IMPORTANT INFORMATION REGARDING THE RELEASES</u>**

**IF YOU VOTED IN ITEM 2 ABOVE TO ACCEPT THE PLAN, YOU WILL BE DEEMED TO HAVE COMPLETELY, CONCLUSIVELY, UNCONDITIONALLY, AND IRREVOCABLY RELEASED THE RELEASED DEBTOR/COMMITTEE PARTIES FROM ANY AND ALL CLAIMS/CAUSES OF ACTION TO THE EXTENT PROVIDED IN ARTICLE IX OF THE PLAN, UNLESS YOU CHECK THE BOX BELOW TO "OPT-OUT" OF SUCH RELEASE.  IF YOU VOTED IN ITEM 2 ABOVE TO REJECT THE PLAN OR YOU DO NOT SUBMIT A BALLOT WITH RESPECT TO THE PLAN, YOU WILL NOT BE GRANTING A RELEASE OF THE RELEASED DEBTOR/COMMITTEE PARTIES.**

        ☐      **The undersigned Claimant elects <u>not</u> to grant (and therefore OPTS OUT of) the releases set forth in Article IX of the Plan.**

If the Bankruptcy Court confirms the Plan, as of and subject to the occurrence of the Effective Date, certain release, injunction, and exculpation provisions set forth in Article IX of the Plan will become effective.  In determining how to cast your vote on the Plan, it is important to read the provisions contained in Article IX of the Plan very carefully so that you understand how such provisions will affect you and any Claim(s) you may hold against the Released Debtor/Committee Parties under the Plan.

Specifically, the releases in Section 9.4 of the Plan provide:

> *As of and subject to the occurrence of the Effective Date and except for the treatment provided in the Plan, for good and valuable consideration each Releasing Creditor, for itself and its respective present or former officers, directors, managers, shareholders, trustees, partners and partnerships, members, agents, employees, representatives, attorneys, accountants, professionals, and successors or assigns, in each case solely in their capacity as such, shall be deemed to have completely, conclusively, unconditionally and irrevocably released the Released Debtor/Committee Parties from any and all claims, obligations, rights, suits, damages, causes of action, and liabilities, whether known or unknown, foreseen or unforeseen, liquidated or unliquidated, fixed or contingent, matured or unmatured, in law or equity or otherwise, which the*

*Releasing Creditor, the Debtors or their Estates ever had, now have or hereafter can, shall or may have against any of the Released Debtor/Committee Parties from the beginning of time to the Effective Date that in any way relate to the Debtors, their direct or indirect non-Debtor subsidiaries, the Estates, or the Chapter 11 Cases, provided, however, that the foregoing release does not affect or impair any obligations under any intercreditor agreements or any other agreements or arrangements between and among non-Debtor parties.  For the avoidance of doubt, the Released Debtor/Committee Parties do not include any of the current or former non-Debtor members of the Debtors or any former officers, managers and representatives of the Debtors who did not serve in such capacities during the Chapter 11 Cases or a portion thereof.*

The definitions of certain defined terms in the releases in Section 9.4 are defined in the Plan as follows:

*Releasing Creditor: Each Holder of a Claim that votes to accept, or is deemed to accept, the Plan, other than any Holder of a Class 4 Claim that affirmatively elects on its Ballot to opt out of being a Releasing Creditor.*

*Released Debtor/Committee Parties:  Collectively, (i) the Debtors, (ii) the Estates, (iii) the Debtors' directors, officers (including, but not limited to, the CRO), and employees who served in such capacities during the Chapter 11 Cases or a portion thereof, (iv) the Debtor Retained Professionals, (v) the Committee and its members (solely in their respective capacity as members of the Committee), (vi) the Committee Retained Professionals, (vii) the Prepetition Lenders and their professionals and representatives, and (viii) the respective successors or assigns of the foregoing parties.*

*Effective Date:  The first Business Day immediately following the first day upon which all of the conditions to the occurrence of the Effective Date have been satisfied or waived in accordance with the Plan.*

**Item 5.  Certification**.  By signing this Ballot, the Claimant certifies that: (i) on the Voting Record Date, it was the holder of the Class 4 Claims to which this Ballot pertains or an authorized signatory for such holder; (ii) it has full power and authority to vote to accept or reject the Plan, make the opt-out election, and execute and return the Ballot; and (iii) it has received a copy of the Disclosure Statement, the Plan, and other solicitation materials.  The undersigned understands that an otherwise properly completed, executed, and timely-returned Ballot that does not indicate either acceptance or rejection of the Plan or indicates both acceptance and rejection of the Plan will not be counted.  The undersigned also certifies that its vote on the Plan is subject to all the terms and conditions set forth in the Plan and the Disclosure Statement.

Name of Claimant: _____

**Signature**: _____

Name (if different from Claimant): _____

Title: _____

Address: _____

_____

_____

Dated: _____

**Please make sure you have provided all information requested in this Ballot.  Please read and follow the instructions set forth in the attached Voting Instructions carefully.  Please complete, sign, and date this Ballot and return it, with your original signature, by mail, hand delivery or overnight courier so that it is received by the Voting Agent by September 23, 2019 at 5:00 p.m. (prevailing Eastern Time).**

## VOTING INSTRUCTIONS

1.      In order for your vote to count, you must:

   (i)      In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Plan by checking the appropriate box; and

   (ii)     Review and sign the certifications in Item 5 of the Ballot.  Please be sure to sign and date your Ballot.  Your signature is required in order for your vote to be counted.  If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing.  If the Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory.  In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

2.      To facilitate distributions under the Plan (to the extent that the Plan is confirmed and consummated), please complete Item 3, which requests certain tax information that is necessary to make distributions to holders of Claims.

3.      If you voted to accept the Plan, review the opt-out election disclosure in Item 4 and determine whether to opt out of the Plan's release provisions by checking the box in Item 4.

4.      **To have your vote counted, you must complete, sign, and return this Ballot so that it is <u>actually</u> <u>received</u> by the Voting Agent not later than September 23, 2019 at 5:00 p.m. (prevailing Eastern Time).**

5.      Return the completed Ballot to the Voting Agent in the pre-addressed, postage pre-paid return envelope enclosed with this Ballot or return it to:

<u>*If by First-Class Mail:*</u>
**Open Road Films Ballot Processing**
**c/o Donlin, Recano & Company, Inc.**
**Attn: Voting Department**
**P.O. Box 199043, Blythebourne Station**
**Brooklyn, NY 11219**

<u>*If by Hand Delivery or Overnight Mail:*</u>
**Open Road Films Ballot Processing**
**c/o Donlin, Recano & Company, Inc.**
**Attn: Voting Department**
**6201 15th Avenue**
**Brooklyn, NY 11219**

6.      THE BALLOT YOU SUBMIT MUST BEAR YOUR ORIGINAL SIGNATURE.  DO NOT SUBMIT YOUR BALLOT BY FAX, EMAIL, OR ELECTRONIC TRANSMISSION.  A Ballot submitted by fax, email, or electronic transmission will not be counted, unless approved by the Debtors in writing or otherwise ordered by the Court.

7.      A Ballot that either indicates both an acceptance and rejection of the Plan or fails to indicate either an acceptance or rejection of the Plan, will not be counted.

8.      You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  A Ballot that partially rejects and partially accepts the Plan will not be counted.

9.      If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot timely received by the Voting Agent will be deemed to reflect your intent and shall supersede and revoke any earlier received Ballot.  If you cast multiple Ballots on account of the same Claim, which are received by the Voting Agent on the same day and at the same time, but which are voted inconsistently, such Ballots shall not be counted.

10.     Any Ballot that is illegible or that contains insufficient information to permit the identification of the Claimant will not be counted.

11.     This Ballot does not constitute, and shall not be deemed to be, a proof of claim against any of the Debtors or an assertion or admission of a Claim by any of the Debtors.

12.     **If you wish to have your Claim temporarily allowed for purposes of voting on the Plan pursuant to Bankruptcy Rule 3018(a), you must file with the Court and serve on the Debtors' attorneys no later than 4:00 p.m. (prevailing Eastern Time) on September 18, 2019 a motion seeking temporary allowance of your Claim for purposes of voting and a notice of hearing on such motion.  All such motions shall to be heard at the Confirmation Hearing on October 2, 2019 at 1:30 p.m. (prevailing Eastern Time).**

13.     It is important that you vote.  The Plan can be confirmed by the Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount <u>and</u> more than one-half in number of the Claims in each impaired Class who vote on the Plan and if the Plan otherwise satisfies the applicable requirements of section 1129(a) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").  If the requisite acceptances are not obtained, the Court nonetheless may, in certain circumstances, confirm the Plan if it finds that the Plan:  (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes voting to reject the Plan; and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  To confirm a plan over the objection of a dissenting Class, the Court also must find that at least one Impaired Class has accepted the plan, with such acceptance being determined without including the acceptance of any "insider" in such Class.

14.     NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER SOLICITATION MATERIALS APPROVED BY THE COURT, INCLUDING, WITHOUT LIMITATION, THE DISCLOSURE STATEMENT.

15.     PLEASE RETURN YOUR BALLOT PROMPTLY.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT OR THESE VOTING INSTRUCTIONS, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE VOTING AGENT AT: (212) 771-1128

PLEASE NOTE THAT THE VOTING AGENT'S STAFF IS NOT PERMITTED TO GIVE LEGAL ADVICE.  YOU SHOULD CONSULT AN ATTORNEY FOR ANY LEGAL ADVICE RELATING TO THIS BALLOT OR THE OTHER DOCUMENTS REFERENCED HEREIN.

[this page intentionally left blank]

Class: «pclass»

«SEQ»

**RE:    OPEN ROAD FILMS, LLC**

▌▌▐▐▐▐▌▐▐▐▐▐

«barhuman»    («seq»/«pclass»)

«l1»

«l2»

«l3»

«l4»

«l5»

«l6»

Ballot ID: «ballotid»

▐▐▐▐▐▐▐▐▐▐▐▐▐

EXHIBIT E

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| OPEN ROAD FILMS, LLC, a Delaware limited liability company, *et al.*,[1] | Case No.:  18-12012 (LSS) |
| | (Jointly Administered) |
| Debtors. | **Re Docket No. 819** |

**NOTICE OF NON-VOTING STATUS TO HOLDERS OF**
**CLASS 1, 2, 5, & 6 CLAIMS AND INTERESTS**

     **PLEASE TAKE NOTICE THAT** the above-captioned debtors and debtors in possession (the "Debtors") submitted the *Joint Chapter 11 Plan of Liquidation Proposed by Debtors and Official Committee of Unsecured Creditors* (as it may be amended, supplemented, or modified from time to time pursuant to the terms thereof, the "Plan"),[2] which is described in and attached as Exhibit A to the related *Disclosure Statement for the Joint Chapter 11 Plan of Liquidation Proposed by Debtors and Official Committee of Unsecured Creditors* (as it may be amended, supplemented, or modified from time to time, the "Disclosure Statement"), that was approved by and annexed as Exhibit 4 to an order [Docket No. 819] (the "Disclosure Statement Order") of the United States Bankruptcy Court for the District of Delaware (the "Court").  The Disclosure Statement Order authorizes the Debtors to solicit votes to accept or reject the Plan, from the holders of Claims in Voting Classes that are (or may be) entitled to receive Distributions under the Plan.

     **YOU ARE OR MIGHT BE THE HOLDER OF CLAIMS AND/OR INTERESTS IN CLASSES OF UNIMPAIRED CLAIMS DEEMED TO ACCEPT THE PLAN OR IMPAIRED CLAIMS AND INTERESTS DEEMED TO REJECT THE PLAN THAT, IN EITHER CASE, ARE NOT ENTITLED TO VOTE ON THE PLAN.  THE FOLLOWING IS A SUMMARY OF THE TREATMENT OF SUCH NON-VOTING CLASSES UNDER THE PLAN.**

| Class | Description of Class | Treatment |
|:---:|---|:---:|
| 1 | Priority Non-Tax Claims | Unimpaired; Presumed to Accept |
| 2 | Miscellaneous Secured Claims | Unimpaired; Presumed to Accept |
| 5 | Subordinated Claims | Impaired; Deemed to Reject |
| 6 | Interests | Impaired; Deemed to Reject |

---

[1]   The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Open Road Films, LLC (4435-Del.); Open Road Releasing, LLC (4736-Del.); OR Productions LLC (5873-Del.); Briarcliff LLC (7304-Del.); Open Road International LLC (4109-Del.); and Empire Productions LLC (9375-Del.).  The Debtors' address is 1800 Century Park East, Suite 600, Los Angeles, CA 90067.

[2]   All capitalized terms used but not otherwise defined herein have the meanings set forth in the Plan.

**UNDER THE TERMS OF THE PLAN, HOLDERS OF CLAIMS IN CLASSES 1 AND 2 ARE UNIMPAIRED UNDER THE PLAN AND THEREFORE, PURSUANT TO THE PLAN AND BANKRUPTCY CODE SECTION 1126(f), ARE (I) PRESUMED TO HAVE ACCEPTED THE PLAN, (II) NOT ENTITLED TO VOTE ON THE PLAN, AND (III) DEEMED TO HAVE COMPLETELY, CONCLUSIVELY, UNCONDITIONALLY, AND IRREVOCABLY RELEASED THE RELEASED DEBTOR/COMMITTEE PARTIES FROM ANY AND ALL CLAIMS/CAUSES OF ACTION TO THE EXTENT PROVIDED IN ARTICLE IX OF THE PLAN.**

**UNDER THE TERMS OF THE PLAN, HOLDERS OF CLAIMS OR INTERESTS IN CLASSES 5 AND 6 ARE IMPAIRED UNDER THE PLAN AND ARE NOT ENTITLED TO RECEIVE OR RETAIN ANY PROPERTY ON ACCOUNT OF THEIR CLAIMS OR INTERESTS IN THOSE CLASSES AND THEREFORE, PURSUANT TO BANKRUPTCY CODE SECTION 1126(g), ARE (I) DEEMED TO HAVE REJECTED THE PLAN, (II) NOT ENTITLED TO VOTE ON THE PLAN, AND (III) DEEMED TO NOT BE GRANTING THE RELEASES SET FORTH IN SECTION 9.4 OF THE PLAN.**

You are also being served with the *Notice of (I) Approval of Disclosure Statement, (II) Establishment of Voting Record Date, (III) Hearing on Confirmation of Plan and Procedures and Deadline for Objecting to Confirmation of Plan, and (IV) Procedures and Deadline for Voting on Plan*, which notice sets forth the date, time and place of the Confirmation Hearing on the Debtors' Plan, the deadline to object to confirmation of the Debtors' Plan, and other important information.

Copies of the Plan, the Disclosure Statement, the Disclosure Statement Order, and related documents are available for review at www.donlinrecano.com/Clients/orf/Index, or upon request to the Debtors' Voting Agent by email to orinfo@donlinrecano.com or by telephone at (212) 771-1128. Please be advised that the Voting Agent cannot provide legal advice. Copies of the Plan, Disclosure Statement, Disclosure Statement Order, Solicitation Procedures Order, and other materials are also available for a fee through the Court's "pacer" website, https://ecf.deb.uscourts.gov (a pacer password and login are required).

Dated: August 22, 2019

*/s/ Ian J. Bambrick*
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Tel:    (302) 571-4757

KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 Avenue of the Stars
39th Floor
Los Angeles, California 90067
Tel:    (310) 407-4000

*Counsel for the Debtors and Debtors in Possession*

EXHIBIT F

## Open Road Films, LLC, et al.
### Exhibit Pages

003655P002-1400A-159
42 WEST LLC
GREG O'CONNOR
600 THIRD AVE 23RD FLR
NEW YORK NY 10016

002232P001-1400A-159
5 ALARM MUSIC
3500 W OLIVE AVE STE 810
BURBANK CA 91505

004070P001-1400A-159
AARON WERTHEIMER
9001 E PRAIRIE RD
EVANSTON IL 60203

004085P001-1400A-159
ACCESS DIGITAL CINEMA PHASE 2 CORP
CINEDIGM DIGITAL FUNDING 2 LLC
KELLEY DRYE AND WARREN LLP
101 PARK AVE
NEW YORK NY 10178

003263P002-1400A-159
ADAM BITTNER
4243 MARY ELLEN AVE
STUDIO CITY CA 91604

004100P001-1400A-159
ADSPACE NETWORKSINC
YE-LING CHEN
99 PARK AVE
SUITE #310
NEW YORK NY 10016

000631P002-1400A-159
ADWEEK LLC
MATTHEW C PASS
825 8TH AVE 29TH FL
NEW YORK NY 10019

003660P002-1400A-159
ALAMO DRAFTHOUSE CINEMA LLC
612A E 6TH ST
AUSTIN TX 78701

003687P002-1400A-159
ALEXA PLATT
682 MUSKINGUM AVE
PACIFIC PALISADES CA 90272

002225P001-1400A-159
ALEXIS JAMES THOMAKOS
545 THROOP AVE
APT 4
BROOKLYN NY 11216

002165P006-1400A-159
ALIBI MUSIC LP
JEFFREY A PARKS
70 E BROAD ST
BETHLEHEM PA 18018-5916

002211P001-1400A-159
ALLIED INTEGRATED MARKETING
ALLIED ADVERTISING LP
PO BOX 845382
BOSTON MA 02284

004045P001-1400A-159
AMBER RASBERRY
4848 LEXINGTON AVE
#104
LOS ANGELES CA 90029

003266P003-1400A-159
AMC NETWORK ENTERTAINMENT LLC
STANLEY KOPEC
11 PENN PLAZA 16TH FLOOR
NEW YORK NY 10001

002570P002-1400A-159
AMELIA AGENCY INC DBA GREYSCALE MGMT
CLOUTIER REMIX ADRIENNE NOVAK
8952 ELLIS AVE
LOS ANGELES CA 90034

004039P003-1400A-159
AMERICAN MULTI CINEMA INC
AKA AMC OR AMC THEATRES
HUSCH BLACKWELL LLP
4801 MAIN STREET STE 1000
KANSAS CITY MO 64112

000499P001-1400A-159
ANDREW THOMAS PR INC
8581 SANTA MONICA BLVD #583
WEST HOLLYWOOD CA 90069

002610P001-1400A-159
ANGELIKA SCHUBERT DBA CELESTINE
7250 MELROSE AVE STE 6
LOS ANGELES CA 90046

002451P002-1400A-159
ARBELA TECHNOLOGIES CORP
STEPHANIE HAMILTON
7700 IRVINE CTR DR STE 950
IRVINE CA 92618

002429P002-1400A-159
AUDIO BREWERY LLC
MICHAEL MASTRANGELO
407 11TH ST
HERMOSA BEACH CA 90254

002313P002-1400A-159
AVALON TRANSPORTATION LLC
MARISSA LAGUDA
1000 CORPORATE POINTE 150
CULVER CITY CA 90230

004125P002-1400A-159
BANK LEUMI USA
REED SMITH LLP
CO JASON D ANGELO ESQUIRE
1201 NORTH MARKET ST
SUITE 1500
WILMINGTON DE 19801

000590P002-1400A-159
BANK ROBBER MUSIC LLC
DOUGLAS SMITH
40 EXCHANGE PL
STE 1900
NEW YORK NY 10005

004004P002-1400A-159
BEAU STEPHENSON PRODUCTIONS INC
ATLAS TALENT AGENCY INC
15 EAST 32ND ST 6TH FL
NEW YORK NY 10016

002321P003-1400A-159
BIG PICTURE ENTERTAINMENT LLC
JESSICA JOSEPH
3524 HAYDEN AVE
CULVER CITY CA 90232

002769P003-1400A-159
BIG VISUAL GROUP
BETH HILL
5764 CROSSINGS BLVD
ANTIOCH TN 37013

002497P002-1400A-159
BLT COMMUNICATIONS LLC
LAW OFFCS OF JEFFREY A SLOTT
JEFFREY A SLOTT
15760 VENTURA BLVD STE 1600
ENCINO CA 91436

003943P001-1400A-159
BMG RIGHTS MANAGEMENT LLC
6100 WILSHIRE BLVD STE 1600
LOS ANGELES CA 90048

# Open Road Films, LLC, et al.
## Exhibit Pages

002589P002-1400A-159
BOND CREATIVE LLC
SETH ALTHOFF
1157 N HIGHLAND AVE
LOS ANGELES CA 90038

004126P002-1400A-159
BPGRAPHICS INC
CURTIS CARPENTER
3940 W MONTECITO AVE
PHOENIX AZ 85019

000664P001-1400A-159
BRANCHED CHAIN INC
340 MADISON AVE 19TH FL
NEW YORK NY 10173

004064P001-1400A-159
BRIGADE MARKETING LLC
TOM CUNHA
116 WEST 23RD ST STE 500
NEW YORK NY 10011

003035P001-1400A-159
BROOKE FORD
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

004090P001-1400A-159
BROOKE FORD BECK
BROOKE FORD
1739 SOUTH HOLT AVE
LOS ANGELES CA 90035

000927P001-1400A-159
BUDDHA JONES
1741 IVAR AVE
LOS ANGELES CA 90028

003175P001-1400A-159
BUDDHA JONES LLC
MARINA MILLER
1741 IVAR AVE
HOLLYWOOD CA 90028

000941P001-1400A-159
CAPTIONS INC
640 SOUTH GLENWOOD PL
BURBANK CA 91506

004127P003-1400A-159
CAUTIOUSLY OPTIMISTIC INC FKA ZDPRODS INC
VENABLE LLP
KEITH C OWENS
2049 CENTURY PK EAST 23RD FL
LOS ANGELES CA 90067

000953P002-1400A-159
CDW LLC
VIDA KRUG
200 N MILWAUKEE AVE
VERNON HILLS IL 60061

000955P002-1400A-159
CELEBRITY FOOTAGE
MICHAEL GOLDBERG
320 SOUTH ALMONT DR
BEVERLY HILLS CA 90211

000963P001-1400A-159
CHARLES FIORELLO DBA KABUKIMAGIC
466 WASHINGTON AVE EXT
SAUGERTIES NY 12477

000972P002-1400A-159
CHINESE THEATRES LLC
CAROL BRAIDI
6925 HOLLYWOOD BLVD
LOS ANGELES CA 90028

004086P001-1400A-159
CHRISTIE DIGITAL SYSTEMS USA INC
GREENBERG GLUSKER FIELDS CLAMAN AND
MACHTINGER LLP - CO JEFFREY A KRIEGER
1900 AVENUE OF THE STARS STE 2100
LOS ANGELES CA 90067

000979P003-1400A-159
CINEDIGM DIGITAL FUNDING 1 LLC
KELLEY DRYE AND WARREN LLP
JAMES CARR KRISTIN ELLIOTT
101 PARK AVE
NEW YORK NY 10178

004102P003-1400A-159
CITY EVENTIONS USA LLC
MARIA LALLY
1333 BROADWAY SUITE 502
NEW YORK NY 10018

004103P001-1400A-159
CITYBRIDGE LLC
ATTENTION: LEGAL DEPT
10 HUDSON YARDS 26TH FLOOR
NEW YORK NY 10001

001005P001-1400A-159
COCA COLA REFRESHMENTS
PO BOX 740214
LOS ANGELES CA 90074

001013P001-1400A-159
COMPUMARK
PO BOX 71892
CHICAGO IL 60694

004092P001-1400A-159
COOKING CHANNEL
MARY L FULLINGTON
WYATT TARRANT AND COMBS LLP
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507

001909P001-1400A-159
CRASHER TUNES
817 N ALFRED ST
UNIT 205
WEST HOLLYWOOD CA 90069

004136P002-1400A-159
CREATIVE ARTISTS AGENCY LLC
ERIKA SCHREIBER
405 LEXINGTON AVE 21ST FL
NEW YORK NY 10174

001042P001-1400A-159
CREATIVE SOUNDSCAPES INC
1930 N MAIN ST
LOS ANGELES CA 90031

002016P001-1400A-159
CT CORP
PO BOX 4349
CAROL STREAM IL 60197-4349

002214P001-1400A-159
DAN KLUSMAN DBA SHOWTIME
638 FERGUSON RD
STE 3
BOZEMAN MT 59718-6405

001059P002-1400A-159
DAVID FRIEDMAN
14431 VENTURA BLVD APT 144
SHERMAN OAKS CA 91423

004031P001-1400A-159
DAVID LUONG
1717 EAST BADILLO ST
COVINA CA 91724

## Open Road Films, LLC, et al.
### Exhibit Pages

| | | | |
|---|---|---|---|
| 004075P001-1400A-159<br>DAVID RUBIN<br>3617 GRAND VIEW BLVD<br>LOS ANGELES CA 90066 | 004073P002-1400A-159<br>DE LAGE LANDEN FINANCIAL SVCS<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE PA 19087 | 001065P001-1400A-159<br>DELANCEY STREET FOUNDATION<br>600 EMBARCADERO<br>SAN FRANCISCO CA 94107 | 003623P001-1400A-159<br>DELUXE MEDIA CREATIVE SVC INC<br>2130 N HOLLYWOOD WAY<br>BURBANK CA 91505 |
| 002263P001-1400A-159<br>DELUXE TORONTO LTD<br>901 KING ST W STE 700<br>TORONTO ON M5V 3H5<br>CANADA | 003173P001-1400A-159<br>DEW BEAUTY LLC<br>ERIN AHLGREN<br>4538 KRAFT AVE<br>STUDIO CITY CA 91602 | 001088P001-1400A-159<br>DHS ASSOCIATES<br>5845 WEST 78TH PL<br>LOS ANGELES CA 90045 | 001091P002-1400A-159<br>DIGITAL CINEMA DISTRIBUTION COALITION LLC<br>JOHN NOHELTY<br>1840 CENTURY PK EAST STE 550<br>LOS ANGELES CA 90067 |
| 004081P001-1400A-159<br>DIGITAL CINEMA IMPLEMENTATION PARTNERS LLC<br>MICHAEL POLITI<br>100 ENTERPRISE DRIVE STE 505<br>ROCKAWAY NJ 07866 | 003905P002-1400A-159<br>DIGITAL MEDIA MANAGEMENT INC<br>FRANK RAZO<br>5670 WILSHIRE BLVD 11TH FL<br>LOS ANGELES CA 90036 | 001096P003-1400A-159<br>DIGITAL VIDEOSTREAM LLC<br>A/K/A DVS INTELESTREAM<br>LISA HARDIN<br>2625 W OLIVE AVE<br>BURBANK CA 91505 | 001100P001-1400A-159<br>DIRECTORS GUILD OF AMERICA<br>7920 SUNSET BLVD<br>LOS ANGELES CA 90046 |
| 004093P001-1400A-159<br>DISCOVERY INC<br>MARY L FULLINGTON<br>WYATT TARRANT AND COMBS LLP<br>250 WEST MAIN ST STE 1600<br>LEXINGTON KY 40507 | 003178P001-1400A-159<br>DOG AGENCY LLC<br>135 MADISON AVE 5TH FL<br>NEW YORK NY 10016 | 001110P001-1400A-159<br>DOLBY LABORATORIES INC<br>16841 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 001112P002-1400A-159<br>DOMINO PUBLISHING CO OF AMERICA INC<br>SEIGO TAKESHIMA<br>20 JAY ST STE 626<br>BROOKLYN NY 11201 |
| 001136P001-1400A-159<br>ECLIPSE ADVERTISING INC<br>1329 SCOTT RD<br>BURBANK CA 91504 | 003988P002-1400A-159<br>EDMODO INC<br>MARK COSTIGAN<br>1200 PARK PL SUITE 400<br>SAN MATEO CA 94403 | 001151P001-1400A-159<br>ELLIOT SLUTZKY<br>2561 CORDELIA RD<br>LOS ANGELES CA 90049 | 001152P001-1400A-159<br>EMAGINE ROYAL OAK AND STAR LANES<br>200 NORTH MAIN ST<br>ROYAL OAK MI 48067 |
| 003644P001-1400A-159<br>EMI ENTERTAINMENT WORLD INC<br>PO BOX 415000<br>NASHVILLE TN 37241 | 001166P001-1400A-159<br>ENTERTAINMENT PARTNERS<br>2835 N NAOMI ST BURBANK<br>BURBANK CA 91504 | 004005P001-1400A-159<br>ERIK ANDREASEN<br>ERIK ANDREASEN<br>2147 EWING ST<br>LOS ANGELES CA 90039 | 003651P003-1400A-159<br>ERWIN PENLAND LLC<br>110 E COURT ST STE 400<br>GREENVILLE SC 29601 |
| 004035P001-1400A-159<br>FACEBOOK INC<br>CO DAVID SEREPCA MCMAHON SEREPCA LLP<br>985 INDUSTRIAL RD STE 201<br>SAN CARLOS CA 94070 | 001213P002-1400A-159<br>FILM SOLUTIONS LLC<br>KARLA O' LEARY<br>1121 S FLOWER ST<br>BURBANK CA 91502 | 001215P001-1400A-159<br>FILMNATION INTERNATIONAL LLC<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 | 001217P002-1400A-159<br>FILMTRACK INC<br>CINDY SHAPIRO<br>12001 VENTURA PL STE 500<br>STUDIO CITY CA 91604 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/28/2019 08:13:59 PM

001221P001-1400A-159
FIRST CHOICE FIRE PROTECTION
550 PATRICE PL UNIT E
GARDENA CA 90248

003944P001-1400A-159
FISHERMEN LABS LLC
140 PENN ST
EL SEGUNDO CA 90245

000864P002-1400A-159
FLO AND EDDIE INC
EVAN S COHEN
1180 SOUTH BEVERLY DR
STE 510
LOS ANGELES CA 90035

002150P001-1400A-159
FONS PR INC
4408 BURNET RD
STE A
AUSTIN TX 78756

001232P001-1400A-159
FORWARD ARTISTS LLC
7080 HOLLYWOOD BLVD STE 902
LOS ANGELES CA 90028

001234P001-1400A-159
FOTOKEM INC
PO BOX 7755
BURBANK CA 91510

001236P001-1400A-159
FOUR SEASONS HOTEL
300 S DOHENY DR
LOS ANGELES CA 90048

001237P001-1400A-159
FOUR STAR ENTERTAINMENT
8421 E 61ST ST STE V
TULSA OK 74133

004087P002-1400A-159
FOX CABLE NETWORKS SVCS
PAUL J LAURIN
BARNES AND THORNBURG LLP
2029 CENTURY PK EAST STE 300
LOS ANGELES CA 90067

003254P003-1400A-159
FRAMEWORK STUDIO
ROSEMARY FLORES
3524 HAYDEN AVE
CULVER CITY CA 90232

001249P001-1400A-159
FRIDLEY THEATRES
1321 WALNUT ST
DES MOINES IA 50309

004128P001-1400A-159
FULLSCREEN INC
BRIAN J LOHAN
ARNOLD AND PORTER KAYE SCHOLER LLP
70 WEST MADISON ST
SUITE 4200
CHICAGO IL 60602

001261P002-1400A-159
GDC DIGITAL CINEMA NETWORK USA LLC
KEN HWANG
1016 W MAGNOLIA BLVD
BURBANK CA 91506

001266P001-1400A-159
GERRIT KINKEL PRODUCTIONS LLC
21559 IGLESIA DR
WOODLAND HILLS CA 91364

000654P002-1400A-159
GIARONOMO PRODUCTIONS INC
JOSEPH GRACEFFO
1501 BROADWAY
STE 705
NEW YORK NY 10036

004065P002-1400A-159
GIMLET MEDIA INC
AKA MULLENLOWE MEDIAHUB LA
CHRISTINA SULLIVAN
41 FLATBUSH AVE 7TH FL
BROOKLYN NY 11217

003670P002-1400A-159
GLASER WEIL FINK HOWARD AVCHEN AND
SHAPIRO LLP
10250 CONSTELLATION BLVD STE 19
LOS ANGELES CA 90067

001280P001-1400A-159
GOLDEN STAR TECHNOLOGY
12881 166TH ST
CERRITOS CA 90703

003177P001-1400A-159
GOOGLE LLC FKA GOOGLE INC
CO AMY E VULPIO  WHITE AND WILLIAMS LLP
1650 MARKET ST FL 18
PHILADELPHIA PA 19103

001290P005-1400A-159
GRAND SLAM MUSIC INC
LISA WASIAK CORBETT
4325 BUFFALO FORD RD
GEORGETOWN TX 78628

003176P001-1400A-159
GRANITE PRODUCTIONS INC
LAURENCE GRANTE
1108 STEELE LN
FLOWER MOUND TX 75022

001295P002-1400A-159
GREEN CUBE INC
PAUL T AUSTIN
16215 MARQUARDT AVE
CERRITOS CA 90703

001299P001-1400A-159
GRNLR
525 VENEZIA AVE
VENICE CA 90291

004082P002-1400A-159
HARRISON XU
1400 BRIXTON RD
PASADENA CA 91105

001324P003-1400A-159
HI-FINESSE MUSIC AND SOUND LLC
JEX COLIN
2012 WALNUT AVE
VENICE CA 90291

000891P002-1400A-159
HIT HOUSE LLC
SALLY HOUSE
4611 MILNE DR
TORRANCE CA 90505

004094P001-1400A-159
HOME AND GARDEN TELEVISION
MARY L FULLINGTON
WYATT TARRANT AND COMBS LLP
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507

002664P001-1400A-159
HOWLING ENTERTAINMENT LLC
1880 CENTURY PK EAST
STE 200
LOS ANGELES CA 90067

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001341P001-1400A-159
I/D PUBLIC RELATIONS
7060 HOLLYWOOD BLVD 8TH FL
8TH FL
LOS ANGELES CA 90028

004078P002-1400A-159
IHEART MEDIA INC
CARRIE DIVIN
20880 STONE OAK PKWY
SAN ANTONIO TX 78258

004109P001-1400A-159
IRON MOUNTAIN INFORMATION MANAGEMENT LLC
1 FEDERAL ST 7TH FLOOR
BOSTON MA 02110

004030P001-1400A-159
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

002772P001-1400A-159
ISPOTTV
15831 NE 8TH ST
#100
BELLEVUE WA 98008

004123P003-1400A-159
J BLAIR GROUP INC
UYEN NGUYEN
HEATH STEENBECK LLP
5777 W CENTURY BLVD # 765
LOS ANGELES CA 90045

003275P001-1400A-159
J2 CLOUD SVC LLC
EFAX CORPORATE
CO J2 CLOUD SVC LLC
6922 HOLLYWOOD BLVD
SUITE 500
LOS ANGELES CA 90028

003255P001-1400A-159
JACK PAN
304 16TH PL
MANHATTAN BEACH CA 90266-4629

001405P002-1400A-159
JENSENS SOUND GENERATIONS LLC
A/K/A ANDREW JENSEN
31 ALEXANDER BLVD
POUGHKEEPSIE NY 12603

001412P002-1400A-159
JIM EVANS STUDIO LLC
JIM EVANS
2305 LIVE OAK MEADOW RD
MALIBU CA 90265

004032P001-1400A-159
JOSHUA DEUTSCH ESQ
CAROLINE R DJANG
BEST BEST AND KRIEGER LLP
18101 VON KARMAN AVE
SUITE 1000
IRVINE CA 92612

004033P001-1400A-159
JUN OH
3012 EARLMAR DR
LOS ANGELES CA 90064

001970P002-1400A-159
JUNKET PRODUCTIONS INC
SUZANNE TRAPP
5 OLD FARM LN
HARTSDALE NY 10530

004041P001-1400A-159
JUSTWATCH INC
ONE BOSTON PLACE SUITE 2600
BOSTON MA 02108

001447P002-1400A-159
KASIMA LLC
MICHAEL POLITI
100 ENTERPRISE DR STE 505
ROCKAWAY NJ 07866

001452P001-1400A-159
KATHLEEN LIDDY DBA FLYLINGUAL
5842 ALCOVE AVE
VALLEY VILLAGE CA 91607

004095P001-1400A-159
KATHY SANTIAGO
300 S SANTA FE AVE #371
LOS ANGELES CA 90013

001464P001-1400A-159
KEN BARBOZA ASSOCIATES INC
383 JEFFERSON AVE
RAHWAY NJ 07065

001466P001-1400A-159
KERASOTES SHOWPLACE THEATRES LLC
641 WEST LAKE ST STE 305
CHICAGO IL 60661

000488P002-1400A-159
KPMG LLP
DEPT 0922
PO BOX 120922
DALLAS TX 75312-0939

004122P001-1400A-159
LA LIVE PROPERTIES LLC
AKA LA LIVE AND AKA LA LIVE THEATER
ARENT FOX LLP
555 W 5TH ST 48TH FL
LOS ANGELES CA 90013-1065

004130P002-1400A-159
LAKESHORE ENTERTAINMENT GROUP LLC AND
LAKESHORE ENTERTAINMENT PRODUCTIONS LLC
ASHLEY MCDOW
555 SOUTH FLOWER ST
SUITE 3300
LOS ANGELES CA 90071

003897P001-1400A-159
LATHAM AND WATKINS LLP
JEFFREY E BJORK
355 SOUTH GRAND AVE STE 100
LOS ANGELES CA 90071

001505P001-1400A-159
LE STUDIO PHOTOGRAPHY
26520 ROYAL VISTA CT
CANYON COUNTRY CA 91351

003680P001-1400A-159
LEOPOLD PETRICH AND SMITH
2049 CENTURY PK E # 3110
LOS ANGELES CA 90067

004034P002-1400A-159
LIGHT IRON DIGITAL LLC
MARA MORNER-RITT
6101 VARIEL AVENUE
WOODLAND HILLS CA 91637

001504P001-1400A-159
LISA TABACK CONSULTING INC
845 VIA DE LA PAZ STE 1
PACIFIC PALISADES CA 90272

001531P001-1400A-159
LIZ BIBER
1719 S CRESCENT HEIGHTS BLVD
LOS ANGELES CA 90035

# Open Road Films, LLC, et al.
## Exhibit Pages

004110P002-1400A-159
LOREN SCHWARTZ
12500 OSPREY LN #3
PLAYA VISTA CA 90094

001536P001-1400A-159
LORI BURNS
ADDRESS INTENTIONALLY OMITTED

003264P002-1400A-159
LORI BURNS
3634 CALLE JAZMIN
CALABASAS CA 91302

001564P001-1400A-159
MAKE IT RAIN LLC DBA NINJA TRACKS
5762 ANDASOL AVE
ENCINO CA 91316

001566P001-1400A-159
MALCO THEATRES INC
PO BOX 171809
MEMPHIS TN 38187-1809

004006P001-1400A-159
MARKMONITOR INC
LEGAL
3540 EAST LONGWING LN
SUITE 300
MERIDIAN ID 83646

001588P002-1400A-159
MASSIVE NOISE MACHINE
11316 WHEAT RIDGE RD
CHARLOTTE NC 28277-3472

003256P002-1400A-159
MATT CREEM
1050 S GRAND AVE
UNIT 1610
LOS ANGELES CA 90015

000519P002-1400A-159
MCGREGOR CO
A/K/A WILLIAM MCGREGOR
9766 WILSHIRE BLVD STE 100
BEVERLY HILLS CA 90212

003657P001-1400A-159
MEDIA CHAIN LTD
127-129 PORTLAND ST
MANCHESTER GREATER MANCHE  M14PZ
UNITED KINGDOM

001599P001-1400A-159
MEDIA STORM LLC
PO BOX 6411
BRATTLEBORO VT 05302

004131P001-1400A-159
MEDIABRANDS WORLDWIDE INC
INTERPUBLIC GROUP
ATTTN WILLIAM H CROSBY JR
909 THIRD AVE
24TH FLOOR
NEW YORK NY 10022

002207P001-1400A-159
MJR DIGITAL CINEMAS
41000 WOODWARD AVE
STE 135 EAST
BLOOMFIELD HILLS MI 48304

001638P002-1400A-159
MOCEAN LLC A/K/A MOCEAN PICTURES LLC
RALUCA HIRINIA ROSHONE HARMON
2440 S SEPULVEDA BLVD STE 150
LOS ANGELES CA 90064

001657P001-1400A-159
MOVIE MOGUL INC
10106 SUNBROOK DR
BEVERLY HILLS CA 90210

004132P001-1400A-159
MULLENLOWE US INC
INTERPUBLIC GROUP
WILLIAM H CROSBY JR
909 THIRD AVE
24TH FLOOR
NEW YORK NY 10022

001674P001-1400A-159
NANCY JAY MALOSKY
5337 GATESWORTH LN
DALLAS TX 75287

000694P002-1400A-159
NATIONAL AMUSEMENTS
MS PAULA J KEOUGH
846 UNIVERSITY AVE
PO BOX 9108
NORWOOD MA 02062

001685P002-1400A-159
NATIONAL RESEARCH GROUP INC
JAMES MCNAMARA
5780 W JEFFERSON BLVD
LOS ANGELES CA 90016

004066P002-1400A-159
NAZY MEKNAT
STYLES BY NAZ
641 12 N HARPER AVE
LOS ANGELES CA 90048

003950P004-1400A-159
NBCUNIVERSAL MEDIA LLC
MARY MCKENNA
30 ROCKEFELLER PLZ 1221 CAMPUS
NEW YORK NY 10112

000416P003-1400A-159
NJ- UNCLAIMED PROPERTY DIVISION
NJ DEPARTMENT OF TREASURY
PO BOX 214
TRENTON NJ 08625

001709P001-1400A-159
NORTHGATE CINEMA INC
3778 LAKEWOOD DR
GREENFIELD IN 46140

004133P001-1400A-159
NOT ORDINARY MEDIA LLC
COO
600 WILSHIRE BLVD
SUITE 1500
LOS ANGELES CA 90017

002931P002-1400A-159
NY- DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

003262P002-1400A-159
OLE MEDIA MANAGEMENT LP
DBA 5 ALARM
JASON KLEIN
120 BREMNER BLVD
TORONTO ON M5J 0A8
CANADA

004121P001-1400A-159
ONE HUNDRED TOWERS LLC
ALLEN MATKINS LECK GAMBLE ET AL
MICHAEL S GREGER
1900 MAIN ST 5TH FL
IRVINE CA 92614

004037P001-1400A-159
OUTFRONT MEDIA LLC
CLAUDIO E IANNITELLI
IANNITELLI MARCOLINI PC
5353 NORTH 16TH ST STE 315
PHOENIX AZ 85016

# Open Road Films, LLC, et al.
## Exhibit Pages

002628P001-1400A-159
PACIFIC CINEMAS CORPORATION/ARCLIGHT CINEMA
120 NORTH ROBERTSON BLVD
THIRD FLOOR TREASURY
LOS ANGELES CA 90048

003900P001-1400A-159
PANDORA MEDIA INC
LAWRENCE SCHWAB/THOMAS GAA
BIALSON BERGEN AND SCHWAB
633 MENLO AVE STE 100
MELO PARK CA 94025

001757P002-1400A-159
PICTURE HEAD LLC
JENNIFER FERRER
1132 VINE ST
LOS ANGELES CA 90038

001760P001-1400A-159
PITNEY BOWES
PO BOX 371896
PITTSBURGH PA 15250

001761P003-1400A-159
PIX SYSTEM
SANJIT TOOR
100 FIRST ST STE 300
SAN FRANCISCO CA 94105

004046P001-1400A-159
PIXELOGIC MEDIA PARTNERS LLC
LEAH QUIJANO
4000 W ALAMEDA AVE
SUITE 110
BURBANK CA 91505

003594P003-1400A-159
PLACEIQ INC
LAUREN LEGUIZAMON
1065 AVE OF THE AMERICAS 18TH FLR
NEW YORK NY 10018

001763P001-1400A-159
PLATT MEDIA ADVISORS
12117 LA CASA LN
LOS ANGELES CA 90049

001770P002-1400A-159
POSITION MUSIC INC
JULIE HODGES
702 N MARIPOSA ST
BURBANK CA 91506

001793P002-1400A-159
PROMOSHOP INC
KARIN MEYER
5420 MCCONNELL AVE
LOS ANGELES CA 90066

001799P002-1400A-159
PUSHER LLC
GIL BERNARDY
1800 S BRAND BLVD STE 109
GLENDALE CA 91204

004067P002-1400A-159
PXL BROS LLC
MATTHEW MICHALOWSKI
849 S BROADWAY STE 602
LOS ANGELES CA 90014

002199P002-1400A-159
REALD INC
5700 FLATIRONS PKWY
BOULDER CO 80301

001989P001-1400A-159
REBOOT CORP
PO BOX 491059
LOS ANGELES CA 90049

000835P002-1400A-159
REFINERY AV LLC
ERIC LINGER
14455 VENTURA BLVD
SHERMAN OAKS CA 91423

004076P002-1400A-159
RENTRAK CORP
COMSCORE INC
ROSALIND LEWIS
11950 DEMOCRACY DR
SUITE 600
RESTON VA 20190

001834P002-1400A-159
RHINO ENTERTAINMENT CO
MORRIS MANNING & MARTIN LLP
FRANK DEBORDE
3343 PEACHTREE RD NE
1600 ATLANTA FINANCIAL CENTER
ATLANTA GA 30326

003267P002-1400A-159
RICHARD M FAY
5481 COLLINGWOOD CIR
CALABASAS CA 91302

003945P001-1400A-159
RICHIE FAY
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

002324P001-1400A-159
RIPTIDE MUSIC INC
9469 JEFFERSON BLVD
STE 114
CULVER CITY CA 90232

000450P001-1400A-159
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
NICHOLAS BOWER
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

002138P001-1400A-159
ROADSHOW FILMS PTY LTD
1 GARDEN ST
SOUTH YARRA  VIC3141
AUSTRALIA

002770P003-1400A-159
ROMIN INC A/K/A CINEMASCORE
EDWARD MINTZ
8812 RAINBOW RIDGE DR
LAS VEGAS NV 89117

001858P001-1400A-159
ROUTE 66 MOVIE THEATER
24 S MAIN
WEBB CITY MO 84870

004091P002-1400A-159
RUTH FERNANDEZ
200 MAUJER STREET APT 1A
BROOKLYN NY 11206

003257P002-1400A-159
SANDY FRIEDMAN
SANFORD M FRIEDMAN
7245 ROCK RIDGE TER
WEST HILLS CA 91307-1267

003906P001-1400A-159
SAWYER STUDIOS LLC
ARNIE SAWYER
SAWYER STUDIOS
36 WEST 25TH ST
12TH FLOOR
NEW YORK NY 10010

003265P004-1400A-159
SCION THREE MUSIC LLC
MEMORY LANE MUSIC GROUP
PO BOX 634
NEW YORK NY 10116

**Open Road Films, LLC, et al.**
**Exhibit Pages**

004074P001-1400A-159
SCRABBLE VENTURES LLC
GREENBERG GLUSKER ET AL
CO JEFFREY A KRIEGER
1900 AVENUE OF THE STARS STE 2100
LOS ANGELES CA 90067

002414P002-1400A-159
SENCIT MUSIC LLC
JOHNNY GEORGE
1205 ALMA ST
GLENDALE CA 91202

002445P001-1400A-159
SILENTCO INC
3300 NE LINCOLN RD
IDABEL OK 74745

004042P003-1400A-159
SOCIAL REWARDS INC
MIKE UESUGI
3528 TORRANCE BLVD SUITE 101
TORRANCE CA 90503

002244P002-1400A-159
SOUTHERN MUSIC PUBLISHING CO INC
A/K/A PEERTUNES LTD; PEERMUSIC
901 W ALAMEDA AVE
STE 108
BURBANK CA 91506

002453P001-1400A-159
STARPIX LTD
4 BEACON WAY STE 1811
JERSEY CITY NJ 07304

003996P001-1400A-159
SYCAMORE STATE THEATER
DARYL HOPPER
420 W STATE ST
SYCAMORE IL 60178

002665P002-1400A-159
SCREEN ENGINE ASI LLC
LEGAL DEPT
NICK SINGER
1925 CENTURY PK EAST
STE 950
LOS ANGELES CA 90067

003260P002-1400A-159
SETH SPECTOR
10916 ASHTON AVE APT 303
LOS ANGELES CA 90024

002641P001-1400A-159
SINDEE LEVIN
149 S BARRINGTON AVE #810
LOS ANGELES CA 90049

000719P003-1400A-159
SONY ELECTRONICS INC
RICK BLAZIER
115 W CENTURY RD STE 250
PARAMUS NJ 07652

004134P001-1400A-159
SPOTIFY USA INC
MORRISON AND FOERSTER LLP
LORENZO MARINUZZI AND DANIEL HARRIS
250 WEST 55TH ST
NEW YORK NY 10019

003172P001-1400A-159
STARWORKS ARTISTS LLC
STARWORKS ARTISTS LLC90046-9998
1125 N FAIRFAX AVE #46309
WEST HOLLYWOOD CA 90046-9998

002621P001-1400A-159
TACK ARTIST GROUP LLC
7119 W SUNSET BL 190
LOS ANGELES CA 90046

002186P001-1400A-159
SCREENING SVC GROUP
8670 WILSHIRE BLVD
STE 112
BEVERLY HILLS CA 90211

002583P001-1400A-159
SHADIK TECHNOLOGIES
410 NORTH POINSETTIA PL
LOS ANGELES CA 90036

003250P002-1400A-159
SINDEE LEVIN
A/K/A YELDARPS
ATTORNEY AT LAW
149 S BARRINGTON AVE #810
LOS ANGELES CA 90049

002689P001-1400A-159
SONY PICTURES
BANK OF AMERICA FILE 54715
LOS ANGELES CA 90074-4715

002594P002-1400A-159
STAMPEDE POST PRODUCTIONS INC
BENJAMIN ARNOLD
816 NORTH HIGHLAND AVE
LOS ANGELES CA 90038

002334P001-1400A-159
STUDIO MOVIE GRILL HOLDINGS LLC
8350 NORTH CENTRAL EXPWY STE 400
DALLAS TX 75206

002975P002-1400A-159
TANG MEDIA PARTNERS LLC
1800 CENTURY PARK EAST
5TH FLOOR
LOS ANGELES CA 90067

000572P002-1400A-159
SEE MANAGEMENT INC
MICHELLE ROSA
307 SEVENTH AVE STE 1607
NEW YORK NY 10001

003942P001-1400A-159
SHERIFF PRODUCTION INC FSO JAY RODAN
21103 MULHOLLAND DR
LOS ANGELES CA 91364

004079P001-1400A-159
SNAP INC
EDWARD H TILLINGHAST III ESQ
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
30 ROCKEFELLER PLZ
NEW YORK NY 10112

002202P001-1400A-159
SONY/ATV MUSIC PUBLISHING INC
DBA EXTREME GROUP HOLDINGS LLC
PO BOX 11407 DEPT 1520
BIRMINGHAM AL 35246-1520

003901P001-1400A-159
STAPLES BUSINESS CREDIT
PO BOX 105638
ATLANTA GA 30348-5525

002431P003-1400A-159
SWISHER PRODUCTIONS LLC
NATHAN SWISHER
1438 N GOWER ST BLDG 6060 STE 300 BOX 3
HOLLYWOOD CA 90028

004096P001-1400A-159
TELEVISION FOOD NETWORK
MARY L FULLINGTON
WYATT TARRANT AND COMBS LLP
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507

## Open Road Films, LLC, et al.
### Exhibit Pages

004088P001-1400A-159
THE CW NETWORK LLC
LAWRENCE M JACOBSON
GLICKFELD FIELDS AND JACOBSON LLP
8383 WILSHIRE BOULEVARD SUITE 341
BEVERLY HILLS CA 90211

003634P001-1400A-159
THE HIT HOUSE LLC
4611 MILNE DR
TORRANCE CA 90505

000687P001-1400A-159
THE HURWITZ ENTERTAINMENT CO
5344 VINELAND AVE
NORTH HOLLYWOOD CA 91601

004089P001-1400A-159
THE WALL GROUP LA LLC
ENDEAVOR
COURTNEY BRAUN
9601 WILSHIRE BLVD 3RD FL
BEVERLY HILLS CA 90210

004117P001-1400A-159
THE WALT DISNEY CO AND AFFILIATED ENTITIES
DISNEY WORLD WIDE SVC
ADRIAN TUSTIN
1180 CELEBRATION BLVD
FLOOR 2
CELEBRATION FL 34747

000760P002-1400A-159
TICKTBOX ENTERPRISES LLC
ANDREW LY
7670 OPPORTUNITY RD STE 250
SAN DIEGO CA 92111

002862P002-1400A-159
TIMOTHY R SOMMERFELD
ADDRESS INTENTIONALLY OMITTED

002357P001-1400A-159
TIVOLI ENTERPRISES INC DBA CLASSIC CINEMAS
603 ROGERS ST
DOWNERS GROVE IL 60515

003827P002-1400A-159
TOMAS COSTANZA
4665 ST CLAIRE AVE
VALLEY VILLAGE CA 91607

004080P002-1400A-159
TOTALLYHER MEDIA LLC
JOSH ELLINGWOOD
5140 GOLDLEAF CIR 1ST FL
LOS ANGELES CA 90056

003268P002-1400A-159
TRAILER PARK INC
A/K/A ART MACHINE
6922 HOLLYWOOD BLVD
LOS ANGELES CA 90028

003252P002-1400A-159
TRESENSA INC A/K/A MULLEN LOWE
CEO
443 PARK AVE SOUTH
SUITE 506
NEW YORK NY 10016

004118P001-1400A-159
TURNER BROADCASTING SALES INC
CO TIFFANY S COBB
VORYS SATER SEYMOUR AND PEASE LLP
52 EAST GAY ST
COLUMBUS OH 43215

004084P001-1400A-159
TWENTIETH TELEVISION INC
PAUL J LAURIN
BARNES AND THORNBURG LLP
2029 CENTURY PK EAST STE 300
LOS ANGELES CA 90067

003174P002-1400A-159
TWITTER INC
NICOLE LEIER CREDIT AND COLLECTIONS
1355 MARKET STREET SUITE 900
SAN FRANCISCO C 94104

003684P001-1400A-159
UNITED STATES TREASURY
PO BOX 249
CINC.INNATI OH 45999-0039

004097P001-1400A-159
UNIVERSAL MUSIC CORP
FRIEDMAN AND SPRINGWATER LLP
ELLEN FRIEDMAN
350 SANSOME ST
SAN FRANCISCO CA 94104

003626P001-1400A-159
UNIVERSAL MUSIC ENTERPRISES
2200 COLORADO AVE
SANTA MONICA CA 90404

003179P002-1400A-159
UNIVISION COMMUNICATIONS INC
SZABO ASSOCIATES
3355 LENOX RD NE STE 945
ATLANTA GA 30326

000761P002-1400A-159
US TELEPACIFIC CORP DBA TPX COMMUNICATIONS
OFFICE OF THE GENERAL COUNSEL
515 S FLOWER ST 47TH FL
LOS ANGELES CA 90071-2201

002674P001-1400A-159
VEENA CROWNHOLM
2159 FERN DELL PL
LOS ANGELES CA 90068

002766P001-1400A-159
VERITAS TECHNOLOGIES LLC
500 E MIDDLEFIELLD RD
MOUNTAIN VIEW CA 94043

002699P001-1400A-159
VERITES
DEPT 5032
LOS ANGELES CA 90084

003705P002-1400A-159
VIACOM MEDIA NETWORKS
MICHELENA HALLIE
1515 BROADWAY
NEW YORK NY 10036

002349P001-1400A-159
VICTOR ORLY CONSULTING
PO BOX 29
HARBOR CITY CA 90710

004077P003-1400A-159
WARNER CHAPPELL MUSIC INC
MORRIS MANNING & MARTIN LLP
FRANK DEBORDE
3343 PEACHTREE RD NE
1600 ATLANTA FINANCIAL CENTER
ATLANTA GA 30326

003258P002-1400A-159
WATTPAD CORP (WP TECHNOLOGIES)
A/K/A MULLEN COMMUNICATIONS INC
36 WELLINGTON STREET EAST #200
TORONTO O M5E1C7
CANADA

000749P002-1400A-159
WEBEDIA MOVIES PRO LLC
FKA WEBEDIA ENTERTAINMENT LLC
DAVID STONEHILL
63 COPPS HILL RD
RIDGEFIELD CT 06877

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002654P001-1400A-159
WEST LA STORAGE LLC D B A SELF STORAGE 1
11820 W OLYMPIC BLVD
LOS ANGELES CA 90064

002241P001-1400A-159
WILDTRACKS
4111 W ALAMEDA AVE
STE 102
BURBANK CA 91505

002183P002-1400A-159
WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC
COURTNEY BRAUN
9601 WILSHIRE BLVD
BEVERLY HILLS CA 90210

004068P001-1400A-159
WM GROUP WEST ENGINEERS
ALI SHERAFAT
12121 WILSHIRE BLVD
SUITE 202
LOS ANGELES CA 90025

0041119P001-1400A-159
WRITERS GUILD OF AMERICA WEST INC
JOSEPH A KOHANSKI
801 N BRAND BLVD STE 950
GLENDALE CA 91203

004069P002-1400A-159
ZUFFA INTERNATIONAL LLC
AKA ULTIMATE FIGHTING CHAMPIONSHIP (UFC)
ENDEAVOR
11 MADISON AVE
17TH FLOOR
NEW YORK NY 10010

EXHIBIT G

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/23/2019 09:41:35 PM

002788P002-1400A-159
YVONNE ABT
HIU YEE YVONNE ABT
ADDRESS INTENTIONALLY OMITTED

003263P002-1400A-159
ADAM BITTNER
4243 MARY ELLEN AVE
STUDIO CITY CA 91604

003898P001-1400A-159
BRETT FREEDMAN
CELESTINE AGENCY
7250 MELROSE AVE STE 6
LOS ANGELES CA 90046

003170P002-1400A-159
BRITISH BULLDOG LLC
A/K/A ALLYSON SPIEGELMAN MANAGEMENT
ALLYSON SPIEGELMAN
6253 HOLLYWOOD BLVD
APT 1203
LOS ANGELES CA 90028

004090P001-1400A-159
BROOKE FORD BECK
BROOKE FORD
1739 SOUTH HOLT AVE
LOS ANGELES CA 90035

000953P002-1400A-159
CDW LLC
VIDA KRUG
200 N MILWAUKEE AVE
VERNON HILLS IL 60061

000963P001-1400A-159
CHARLES FIORELLO DBA KABUKIMAGIC
466 WASHINGTON AVE EXT
SAUGERTIES NY 12477

004075P001-1400A-159
DAVID RUBIN
3617 GRAND VIEW BLVD
LOS ANGELES CA 90066

004106P001-1400A-159
DIRECTORS GUILD OF AMERICA INC
JOSEPH A KOHANSKI
BUSH GOTTLIEB A LAW CORP
801 N BRAND BLVD STE 950
GLENDALE CA 91203

004005P001-1400A-159
ERIK ANDREASEN
ERIK ANDREASEN
2147 EWING ST
LOS ANGELES CA 90039

001217P002-1400A-159
FILMTRACK INC
CINDY SHAPIRO
12001 VENTURA PL STE 500
STUDIO CITY CA 91604

001059P002-1400A-159
DAVID FRIEDMAN
14431 VENTURA BLVD APT 144
SHERMAN OAKS CA 91423

001290P005-1400A-159
GRAND SLAM MUSIC INC
LISA WASIAK CORBETT
4325 BUFFALO FORD RD
GEORGETOWN TX 78628

003640P003-1400A-159
GRAND SLAM MUSIC INC
LISA WASIAK
4325 BUFFALO FORD RD
GEORGETOWN TX 78628

004082P002-1400A-159
HARRISON XU
1400 BRIXTON RD
PASADENA CA 91105

004109P001-1400A-159
IRON MOUNTAIN INFORMATION MANAGEMENT LLC
1 FEDERAL ST 7TH FLOOR
BOSTON MA 02110

003255P001-1400A-159
JACK PAN
304 16TH PL
MANHATTAN BEACH CA 90266-4629

004036P002-1400A-159
JOHN ZOIS
3496 WADE STREET
LOS ANGELES CA 90066

003264P002-1400A-159
LORI BURNS
3634 CALLE JAZMIN
CALABASAS CA 91302

003256P002-1400A-159
MATT CREEM
1050 S GRAND AVE
UNIT 1610
LOS ANGELES CA 90015

003267P002-1400A-159
RICHARD M FAY
5481 COLLINGWOOD CIR
CALABASAS CA 91302

000450P002-1400A-159
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
NICHOLAS BOWER
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

000450S001-1400A-159
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
Sheridans
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM

003257P002-1400A-159
SANDY FRIEDMAN
SANFORD M FRIEDMAN
7245 ROCK RIDGE TER
WEST HILLS CA 91307-1267

002630P001-1400A-159
SCOTT FEINBERG
8811 BURTON WAY APT 305
LOS ANGELES CA 90048

003260P002-1400A-159
SETH SPECTOR
10916 ASHTON AVE APT 303
LOS ANGELES CA 90024

002862P002-1400A-159
TIMOTHY R SOMMERFELD
ADDRESS INTENTIONALLY OMITTED

003171P001-1400A-159
THINKLATINO INC
ROCIO PRADO KISSLING
THINKLATINO
24311 SYLVAN GLEN RD
CALABASAS CA 91302

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003259P001-1400A-159
DANIEL WINKEL
555 ORANGE GROVE CIR APT 245
PASADENA CA 91105

004119P001-1400A-159
WRITERS GUILD OF AMERICA WEST INC
JOSEPH A KOHANSKI
801 N BRAND BLVD STE 950
GLENDALE CA 91203

Records Printed :  **30**

EXHIBIT H

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000111P002-1400S-159
AKIN GUMP STRAUSS HAUER & FELD LLP
DAVID F. STABER, ESQ.
2300 N FIELD ST STE 1800
DALLAS TX 75201

000014P001-1400S-159
ARIZONA ATTORNEY GENERAL'S OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

000105P002-1400S-159
ASHBY & GEDDES, P.A.
WILLIAM P BOWDEN, ESQ
500 DELAWARE AVE
8TH FLOOR
WILMINGTON DE 19801-1150

000153P001-1400S-159
AUSTRIA SHRUM LLC
MATTHEW P AUSTRIA
1201 N ORANGE ST STE 502
WILMINGTON DE 19801

000152P001-1400S-159
BALLARD SPAHR LLP
MATTHEW G SUMMERS;LAUREL D ROGLEN
919 N MARKET ST 11TH FLOOR
WILMINGTON DE 19801-3034

000017P001-1400S-159
BANK OF AMERICA AS ADMIN. AGENT
333 S HOPE ST
13TH FL
LOS ANGELES CA 90071

000059P002-1400S-159
BANK OF AMERICA, N.A.
TIFFANY SHIN/AGENCY MANAGEMENT
HOUGHTON BANK, CTR MC WA3-132-01-01
10623 NE 68TH STREET
KIRKLAND WA 98033

000129P001-1400S-159
BARNES & THORNBURG LLP
DAVID M POWLEN;KEVIN G COLLINS
1000 N WEST ST STE 1500
WILMINGTON DE 19801

000130P001-1400S-159
BARNES & THORNBURG LLP
PAUL LAURIN;JONATHAN WIGHT
2029 CENTURY PARK E STE 300
LOS ANGELES CA 90067

000142P001-1400S-159
BUCHALTER, A PROFESSIONAL CORPORATION
PAMELA K WEBSTER
1000 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90017

000155P002-1400S-159
BUCHANAN INGERSOLL & ROONEY PC
MARY F CALOWAY,ESQ
919 N MARKET ST STE 990
WILMINGTON DE 19801

000108P001-1400S-159
BUSH GOTTLIEB, A LAW CORPORATION
JOSEPH KOHANSKI;DAVID AHDOOT;KIRK PRESTEGARD, KIEL
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

000079P001-1400A-159
CALIFORNIA AIR RESOURCES BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95814

000282P001-1400A-159
CALIFORNIA ATTORNEY GENERAL
XAVIER BACERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

000080P001-1400A-159
CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 I ST
11TH FL
SACRAMENTO CA 95814

000081P001-1400A-159
CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO CA 95814

000012P001-1400A-159
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

000013P001-1400A-159
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

000082P001-1400A-159
CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

000083P001-1400A-159
CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000171P001-1400A-159
CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

002929P001-1400A-159
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-4040

000084P001-1400A-159
CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000172P001-1400A-159
CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

000390P001-1400A-159
CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

000163P002-1400S-159
COLE SCHOTZ P.C.
NORMAN L. PERNICK / DAVID J. DEAN
PATRICK J. REILLEY
500 DELAWARE AVENUE, SUITE 1410
WILMINGTON DE 19801

000167P001-1400S-159
COLLINS COLLINS MUIR + STEWART
CRISTINA MEDINA
1100 EL CENTRO STREET
SOUTH PASADENA CA 91030

000150P002-1400S-159
CROSS & SIMON, LLC
CHRISTOPHER P. SIMON / KEVIN S. MANN
1105 NORTH MARKET ST STE 901
WILMINGTON DE 19801

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000117P001-1400S-159
DELAWARE ATTORNEY GENERAL
ATTN: BANKRUTPCY DEPARTMENT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST. 6TH FL
WILMINGTON DE 19801

000009P001-1400S-159
DELAWARE DIVISION OF REVENUE
ZILLAH A. FRAMPTON, BANKR. ADMIN.
CARVEL STATE OFFICE BUILD. 8TH FLOOR
820 N. FRENCH STREET
WILMINGTON DE 19801

000008P001-1400S-159
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL STREET, SUITE 4
DOVER DE 19901

000119P001-1400S-159
DELAWARE SECRETARY OF STATE
CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

000122P001-1400S-159
DELAWARE STATE TREASURY
ATTN: BANKRUTPCY DEPARTMENT
820 SILVER LAKE BLVD STE 100
DOVER DE 19904

000162P001-1400S-159
DUANE MORRIS LLP
Roxanne Ciambrone, Esq
Jeff Hamera, Esq
190 South LaSalle Street
Suite 3700
Chicago Illinois 60603

000161P002-1400S-159
Duanne Morris LLP
Sommer L. Ross
222 Deleware Avenue Suite 1600
Wilmington Delaware 19801-1659

000138P003-1400S-159
ENTERTAINMENT ONE FILMS CANADA INC
LAUREN BLAIWAIS;EMILY HARRIS
134 PETER STREET STE 700
TORONTO ON M5V 2H2
CANADA

000157P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

000165P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

000010P001-1400S-159
FRANCHISE TAX BOARD
BANKRUPTCY SECTION, MS:A-340
PO BOX 2952
SACRAMENTO CA 95812-2952

000164P002-1400S-159
GREENBERG GLUSKER FIELDS
BRIAN L. DAVIDOFF ESQ.; KEITH BANNER
1900 AVENUE OF THE STARS
21 ST FLOOR
LOS ANGELS CA 90067

000151P002-1400S-159
HILLER LAW, LLC
Adam Hiller
1500 North French St 2nd Fl
WILMINGTON DE 19801

000154P001-1400S-159
HUSCH BLACKWELL LLP
MICHAEL D FIELDING
4801 MAIN ST STE 1000
KANSAS CITY MO 64112

000004P001-1400S-159
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000005P003-1400S-159
INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET STREET
MAIL STOP 5-Q30 133
PHILADELPHIA PA 19104-5016

000135P001-1400S-159
IRELL & MANELLA LLP
JEFFREY REISNER; KERRI LYMAN
840 NEWPORT CENTER DR STE 400
NEWPORT BEACH CA 92660-6324

000165P001-1400S-159
IRON MOUNTAIN INFORMATION MANAGEMENT LLC
JOSEPH CORRIGAN,ESQ
ONE FEDERAL ST
BOSTON MA 02110

000146P001-1400S-159
KASIMA LLC
MICHAEL POLITI
100 ENTERPRISE DRIVE STE 505
ROCKAWAY NJ 07866

000158P001-1400S-159
KLEHR HARRISON HARVEY BRANZBURG LLP
DOMENIC E PACITITI;MICHAEL W YURKEWICZ
919 N MARKET ST STE 1000
WILMINGTON DE 19801-3062

000159P001-1400S-159
KLEHR HARRISON HARVEY BRANZBURG LLP
MORTON R BRANZBURG
1835 MARKET ST 14TH FLOOR
PHILADELPHIA PA 19103

000156P001-1400S-159
LATHAM & WATKINS LLP
ANDREW M PARLEN
885 THIRD AVE
NEW YORK NY 10022

000157P001-1400S-159
LATHAM & WATKINS LLP
JASON B GOTT
330 NORTH WABASH AVE STE 2800
CHICAGO IL 60611

000109P001-1400S-159
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN, ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

000144P001-1400S-159
LOEB & LOEB LLP
VADIM J RUBINSTEIN,ESQ
345 PARK AVE
NEW YORK NY 10154

000145P001-1400S-159
LOEB & LOEB LLP
LANCE N JURICH
10100 SANTA MONICA BLVD
LOS ANGELES CA 90067

002934P001-1400A-159
LOS ANGELES COUNTY TAX COLLECTOR
225 NORTH HILL ST RM 122
LOS ANGELES CA 90012

000116P001-1400S-159
LUSKIN STERN & EISLER LLP
RICHARD STERN; STEPHAN E HORNUNG
ELEVEN TIMES SQUARE
NEW YORK NY 10036

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000166P001-1400S-159
Loeb & Loeb LLP
Susan Zuckerman Williams, Esq.
10100 Santa Monica Blvd
LOS ANGELES CA 90067

000011P001-1400S-159
MICHIGAN DEPT. OF TREASURY, TAX POL. DIV.
ATTN: LITIGATION LIAISON
430 WEST ALLEGAN STREET
2ND FLOOR, AUSTIN BUILDING
LANSING MI 48922

000310P001-1400A-159
NEW YORK ATTORNEY GENERAL
ERIC T SCHNEIDERMAN
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY NY 12224-0341

000198P001-1400A-159
NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG #500
NEW YORK NY 10007

002937P001-1400A-159
NEW YORK CITY DEPT OF FINANCE
66 JOHN ST RM 104
NEW YORK NY 10038

000042P001-1400A-159
NEW YORK STATE DEPT OF LABOR
COMMISSIONER
STATE CAMPUS BLDG 12 RM 500
ALBANY NY 12240

000199P001-1400A-159
NEW YORK DEPT OF TAXN AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

000366P001-1400A-159
NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY NY 12223-1556

000418P001-1400A-159
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236

000124P001-1400A-159
NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

002931P002-1400A-159
NY- DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

000545P001-1400A-159
OFFICE OF FINANCE CITY OF LOS ANGELES
PO BOX 30716
LOS ANGELES CA 90030-0716

000336P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

000006P002-1400S-159
OFFICE OF THE U.S. TRUSTEE
LINDA RICHENDERFER
844 KING STREET
SUITE 2207
WILMINGTON DE 19801

000125P001-1400S-159
ONE HUNDRED TOWERS LLC
CBRE INC
ATTN: VICE PRESIDENT, PROPERTY MANAGEMENT
2049 CENTURY PARK EAST
STE 1950
LOS ANGELES CA 90067-3283

000126P001-1400S-159
ONE HUNDRED TOWERS LLC
JP MORGAN ASSET MGT. GLOBAL REAL ASSETS
REAL ESTATE AMERICAS ATTN: BRIAN OKRENT, CEO
2029 CENTURY PARK EAST
SUITE 4150
LOS ANGELES CA 90067

000127P001-1400S-159
ONE HUNDRED TOWERS LLC
ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LL
ATTN: ANTON N. NATSIS, ESQ.
1901 AVENUE OF THE STARS
SUITE 1800
LOS ANGELES CA 90067

000131P001-1400S-159
PACHULSKI STANG ZIEHL & JONES LLP
ROBERT J FEINSTEIN;SCOTT L HAZAN
780 THIRD AVE, 34TH FLOOR
NEW YORK NY 10017

000132P001-1400S-159
PACHULSKI STANG ZIEHL & JONES LLP
COLIN R ROBINSON, ESQ
919 N MARKET ST, 17TH FLOOR
WILMINGTON DE 19801

000015P001-1400S-159
PAUL HASTINGS LLP
SUSAN WILLIAMS
1999 AVENUE OF THE STARS
27TH FLOOR
LOS ANGELES CA 90067

000016P001-1400S-159
PAUL HASTINGS LLP
ANDREW V. TENZER
200 PARK AVENUE
NEW YORK NY 10166

000110P001-1400S-159
PAUL HASTINGS LLP
ANDREW V TENZER;SHLOMO MAZA
75 EAST 55TH ST
NEW YORK NY 10022

000149P001-1400S-159
PILLSBURY WINTHROP SHAW PITTMAN LLP
KATHY A JORRIE, ESQ
725 SOUTH FIGUEROA ST STE 2800
LOS ANGELES CA 90017-5406

000128P001-1400S-159
PROCOPIO CORY HARGREAVES & SAVITCH LLP
GERALD P KENNEDY, ESQ
525 B STREET STE 2200
SAN DIEGO CA 92101

000114P001-1400S-159
REED SMITH LLP
MARSHA A HOUSTON;CHRISTOPHER O RIVAS
355 SOUTH GRAND AVE STE 2900
LOS ANGELES CA 90071-1514

000115P001-1400S-159
REED SMITH LLP
MICHAEL S SHERMAN
1901 AVE OF THE STARS STE 700
LOS ANGELES CA 90067

000136P002-1400S-159
REED SMITH LLP
KURT GWYNNE; JASON ANGELO
1201 N. MARKET ST STE 1500
WILMINGTON DE 19801

000137P001-1400S-159
RICHARDS LAYTON & FINGER PA
D J DEFRANCESCHI;M J MERCHANT;B M HAYWOOD
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON DE 19801

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/23/2019 09:47:35 PM

000141P001-1400S-159
ROBINS KAPLAN LLP
HOWARD J WEG;MICHAEL T DELANEY
2049 CENTURY PARK EAST STE 3400
LOS ANGELES CA 90067

000148P001-1400S-159
ROSENTHAL MONHAIT & GODDESS PA
NORMAN M MONHAIT;EDWARD B ROSENTHAL
919 N MARKET ST STE 1401
P O BOX 1070
WILMINGTON DE 19899-1070

000120P001-1400S-159
SECURITIES & EXCHANGE COMMISSION
NY REG OFFICE ATTN: BANKRUPTCY DEPT.
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

000121P001-1400S-159
SECURITIES & EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

000123P001-1400S-159
SECURITIES & EXCHANGE COMMISSION
PHIL. OFC - ATTN:  BANKRUPTCY DEPT.
ONE PENN CENTER
1617 JFK BLVD. STE 520
PHILADELPHIA PA 19103

000004P001-1400A-159
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE  A CALAMARI REG DIR
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

000140P002-1400S-159
SHEPPARD MULLIN RICHTER & HAMPTON LLP
EDWARD H TILLINGHAST, ESQ
MICHAEL T DRISCOLL, ESQ
30 ROCKEFELLER PLAZA
NEW YORK NY 10112

000106P001-1400S-159
SIDLEY AUSTIN LLP
JENNIFER C HAGLE, ESQ
555 WEST FIFTH ST 40TH FLOOR
LOS ANGELES CA 90013

000107P001-1400S-159
SIDLEY AUSTIN LLP
ANNIE C WALLIS, ESQ
ONE SOUTH DEARBORN
CHICAGO IL 60603

000013P001-1400S-159
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN. COUNSEL, REGION 3
300 SPRING GARDEN STREET
PHILADELPHIA PA 19123

000168P001-1400S-159
TN DEPT OF REVENUE
TN ATTORNEY GENERAL'S OFFICE
BANKRUPTCY DIVISION
P O BOX 20207
NASHVILLE TN 37202-0207

000007P002-1400S-159
US ATTORNEY FOR DELAWARE
CHARLES OBERLY C/O ELLEN SLIGHTS
1007 N. ORANGE STREET STE 700
PO BOX 2046
WILMINGTON DE 19899-2046

000057P001-1400A-159
US DEPT OF LABOR OSHA
OSHA REGION 2
FEDERAL BLDG
201 VARICK ST RM 670
NEW YORK NY 10014

000064P001-1400A-159
US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

000012P002-1400S-159
US EPA REG. 3, OFFICE OF REG. COUNSEL
ATTN:  BANKRUPTCY DEPT.
1650 ARCH STREET
PHILADELPHIA PA 19103

000133P002-1400S-159
VENABLE LLP
DANIEL A O'BRIEN
1201 N MARKET ST STE 1400
WILMINGTON DE 19801

000134P001-1400S-159
VENABLE LLP
KEITH C OWENS
2049 CENTURY PARK EAST STE 2300
LOS ANGELES CA 90067

000112P001-1400S-159
WHITEFORD, TAYLOR & PRESTON LLC
C. M. SAMIS; L.KATHERINE GOOD; AARON STULMAN
THE RENAISSANCE CENTRE
405 NORTH KING ST., STE 500
WILMINGTON DE 19801

000139P001-1400S-159
WYATT TARRANT & COMBS LLP
MARY L FULLINGTON
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507

**Records Printed : 103**

EXHIBIT I

Open Road Films, LLC, et al.
Exhibit Pages

003180P001-1400A-159
127 WALL PRODUCTIONS LIMITED
HENRY LI
PO BOX 309
UGLAND HOUSE
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

000592P001-1400A-159
135TH STREET AGENCY
WEALTH MANAGEMENT ASSOCIATES
45 BROADWAY STE 2230
NEW YORK NY 10006

002424P001-1400A-159
15/40 PRODUCTIONS LTD
3133 JACK NORTHROP AVE
HAWTHORNE CA 90250

000652P001-1400A-159
20TH CENTURY FOX NY SCREENING ROOM
FOX NY SCREENING ROOM
1211 6TH AVE 3FL
4748 S
NEW YORK NY 10036

003955P001-1400A-159
21ST CENTURY FOX
10201 W PICO BLVD
LOS ANGELES CA 90067

002962P001-1400A-159
29 FILM DISTRIBUTION LIMITED
DIMITRI RASAM
FIELDFISHER RIVERBANK HOUSE
2 SWAN LN
LONDON  EC4R 3TT
UNITED KINGDOM

002962S002-1400A-159
29 FILM DISTRIBUTION LIMITED
NATIONAL BANK OF CANADA
600 DE LA GAUCHETIÈRE ST WEST
MONTREAL QC H3B 4L2
CANADA

002962S001-1400A-159
29 FILM DISTRIBUTION LTD
NATIXIS COFICINE
6 RUE DE L'AMIRAL HAMELIN
PARIS  75116
FRANCE

002367P001-1400A-159
34X118 HOLDINGS LLC
DBA RHYTHM AND HUES
2100 E GRAND AVE
EL SEGUNDO CA 90245

000702P001-1400A-159
360 DEGREE COMMUNICATIONS
15407 ALBRIGHT ST
PACIFIC PALISADES CA 90272

000475P001-1400A-159
42 WEST LLC
FINANCE DEPT
600 THIRD AVE 23RD FLR
NEW YORK NY 10016

000640P001-1400A-159
500 PARK AVENUE SCREENING ROOM LLC
500 PARK AVE LOBBY LEVEL
NEW YORK NY 10022

000633P001-1400A-159
56TH STREET HOTEL LLC DBA THE WHITBY HOTEL
18 WEST 56TH ST
NEW YORK NY 10019

002606P001-1400A-159
5FT GIANT LLC
1031 N CRESCENT HEIGHTS BL UNIT 1B
LOS ANGELES CA 90046

003806P001-1400A-159
615 MUSIC LIBRARY LLC
1030 16TH AVE SOUTH
NASHVILLE TN 37212

000501P001-1400A-159
8020 CONSULTING LLC
6303 OWENSMOUTH AVE 10TH FLR
WOODLAND HILLS CA 91367

002170P001-1400A-159
97TH STREET FILMS INC F S O ROBERT ELSWIT
WME ENTERTAINMENT
MATT MEUSE
9601 WILSHIRE BLVD 3RD FLR
BEVERLY HILLS CA 90210

002147P001-1400A-159
999 HOLDINGS LLC
9378 WILSHIRE BLVD STE 210
BEVERLY HILLS CA 90212

002190P001-1400A-159
999 NY PRODUCTIONS CORP
SIERRA
9378 WILSHIRE BLVD STE 210
BEVERLY HILLS CA 90212

004124P001-1400A-159
?
?
CHICAGO IL 60602

003966P001-1400A-159
A AND E NETWORKS
2049 CENTURY PK EAST
#1000
LOS ANGELES CA 90067

000678P001-1400A-159
A AND E TELEVISION NETWORKS
PO BOX 184668
NEWARK NJ 07191

003729P001-1400A-159
A AND E TELEVISION NETWORKS LLC
2049 CENTURY PK EAST #1000
LOS ANGELES CA 90067

003730P001-1400A-159
A AND E TELEVISION NETWORKS LLC AND
ELEVATION PICTURES CORP
2049 CENTURY PK EAST #1000
LOS ANGELES CA 90067

003731P001-1400A-159
A AND E TELEVISION NETWORKS LLC AND VVS FILMS
2049 CENTURY PK EAST #1000
LOS ANGELES CA 90067

003859P001-1400A-159
A MILES MOSLEY
TAMING BEAR PUBLISHING
17 TOPSAIL ST #2
MARINA DEL REY CA 90292

000553P001-1400A-159
A SIDE MUSIC LLC
PO BOX 120365
NASHVILLE TN 37212

003771P001-1400A-159
A SIDE MUSIC LLC
DBA MODERN WORKS MUSIC PUBLISHING
OBO RUBBER BAND MUSIC BMI
PO BOX 120365
NASHVILLE TN 37212

# Open Road Films, LLC, et al.
## Exhibit Pages

003868P001-1400A-159
A SIDE MUSIC LLC
DBA MODERN WORKS PUBLISHING
OBO BAD CANDY MUSIC ASCAP
PO BOX 120365
NASHVILLE TN 37212

002294P001-1400A-159
ABA JOURNAL
CASH RECEIPTS DEPT
321 NORTH CLARK ST
CHICAGO IL 60654

001839P001-1400A-159
ROBERT ABELE
3245 SELBY AVE
LOS ANGELES CA 90034

002569P001-1400A-159
AVI ABIKZER
2942 BEVERWILL DR
LOS ANGELES CA 90034

002786P001-1400A-159
AVI ABIKZER
ADDRESS INTENTIONALLY OMITTED

002787P001-1400A-159
NOUSH ABKARIAN
ADDRESS INTENTIONALLY OMITTED

002636P001-1400A-159
ABM INDUSTRY GROUPS LLC
2049 CENTURY PK EAST LEVEL D
LOS ANGELES CA 90067

002516P001-1400A-159
ABM PARKING SVC INC
1150 SOUTH OLIVE ST 19TH FL
LOS ANGELES CA 90015

002680P001-1400A-159
ABM SVC INC
FILE # 53120
LOS ANGELES CA 90074

001922P001-1400A-159
ABSOLUTE MOBILITY CENTER
21704 87TH AVE SE
WOODINVILLE WA 98072

002747P001-1400A-159
ABSOLUTE SECURITY OF IDAHO
717 RIODOSA DR
MERIDIAN ID 83642

000593P001-1400A-159
ABTP SVC LLC
19 W21ST ST STE 401
NEW YORK NY 10010

002184P001-1400A-159
ACADEMY OF MOTION PICTURES ARTS AND SCIENCES
8949 WILSHIRE BLVD
BEVERLY HILLS CA 90211

002688P001-1400A-159
ACCOUNTEMPS
PO BOX 743295
LOS ANGELES CA 90074-3295

002789P001-1400A-159
JAMES ACKER
ADDRESS INTENTIONALLY OMITTED

000787P001-1400A-159
ACME PR
1158 26TH ST STE 881
SANTA MONICA CA 90403

002624P002-1400A-159
ACME TRAILER CO LLC
PMB 724
4804 LAUREL CANYON BLVD
VALLEY VLG CA 91607-3717

002420P001-1400A-159
ACT ONE SCRIPT CLEARANCE
230 N MARYLAND AVE
STE 201
GLENDALE CA 91206

002156P001-1400A-159
ACT V THEATRES
16055 SW WALKER RD #425
BEAVERTON OR 97006

000746P001-1400A-159
ACTION EMBROIDERY AND DESIGN
4390 LONGLEY LN # 42
RENO NV 89502

000765P001-1400A-159
ACTIVE WELLNESS
600 CALIFORNIA ST 11TH FL
SAN FRANCISCO CA 94109

000892P001-1400A-159
ACTUARIAL BENEFITS CORP
2790 SKYPARK DR 300
TORRANCE CA 90505-5345

003793P002-1400A-159
ADAM F LASUS
14645 SUTTON ST
SHERMAN OAKS CA 91403-4141

002234P001-1400A-159
ADAM PETERS  GORFAINE/SCHWARTZ AGENCY
4111 W ALAMEDA AVE 509
BURBANK CA 91505

001935P001-1400A-159
ADAMS AND ADAMS
PO BOX 1014
PRETORIA  0001
SOUTH AFRICA

002604P001-1400A-159
ADAPTABLE ARTS INC
7884 NAYLOR AVE
LOS ANGELES CA 90045

000788P001-1400A-159
ADDROID INC
1223 WILSHIRE BLVD #313
SANTA MONICA CA 90403

001738P001-1400A-159
PATRICK ADDY
5236 PINNACLE POINTE CT
NORCROSS GA 30071

# Open Road Films, LLC, et al.
## Exhibit Pages

002519P001-1400A-159
ADETOYE ADEWOLE ADEDIPE
4911 W 20TH ST 2
LOS ANGELES CA 90016

002306P001-1400A-159
ADP
504 CLINTON CTR STE 4400
CLINTON MS 39056-5610

002010P001-1400A-159
ADP LLC
ONE ADP DRIVE
AUGUSTA GA 30909

002015P001-1400A-159
ADP SCREENING AND SELECTION
PO BOX 645177
CINCINNATI OH 45264-5177

003689P001-1400A-159
ADP SCREENING AND SELECTION SVC
PO BOX 645177
CINC.INNATI OH 45264-5177

002060P001-1400A-159
ADR SVC INC
1900 AVENUE OF THE STARS STE 200
LOS ANGELES CA 90067

000899P001-1400A-159
ADSTREAM NORTH AMERICA INC
PO BOX 74008348
CHICAGO IL 60674-8348

002104P001-1400A-159
ADVANCED CABLE AND COMMUNICATIONS INC
2610 S CRODDY WAY UNIT M
SANTA ANA CA 92704

000900P001-1400A-159
ADVANCED DIGITAL SVC INC
948 N CAHUENGA BLVD
LOS ANGELES CA 90038

000901P001-1400A-159
ADVANCED DISCOVERY INC
PO BOX 102242
ATLANTA GA 30368

000902P001-1400A-159
ADVANCED PROJECTION SYSTEMS
2416 W VICTORY BLVD 577
BURBANK CA 91506

003666P001-1400A-159
ADWEEK LLC
825 8TH AVE
29TH FL
NEW YORK NY 10019

000778P001-1400A-159
AEM
710 WILSHIRE BLVD
STE 410
SANTA MONICA CA 90401

002432P001-1400A-159
AFM AND EP FUND
817 VINE ST
HOLLYWOOD CA 90038

003931P001-1400A-159
AMIR AGAM
350 S GRAND AVE
STE 3000
LOS ANGELES CA 90071

002077P001-1400A-159
AGILITY FINANCIAL PARTNERS
TRIPLEF VENTURES INC 6615 PACIFIC AVENUE 104
PLAYA DEL REY CA 90293

001871P001-1400A-159
AH2
28322 CONSTELLATION RD
VALENCIA CA 91355

001936P001-1400A-159
AIDIKOFF
150 S RODEO DR STE 140
BEVERLY HILLS CA 90212

002991P001-1400A-159
AIG EUROPE LIMITED
2 ALTYRE RD
CROYDON  CR9 2LG
UNITED KINGDOM

000903P001-1400A-159
AIM ARTISTS AGENCY
10846 BAIRD AVE
NORTHRIDGE CA 91326

000697P001-1400A-159
AJ PARK
PO BOX 949
WELLINGTON  6140
NEW ZEALAND

000905P001-1400A-159
AJILON PROFESSIONAL STAFFING
DEPT CH 14031
PALATINE IL 60055

000513P001-1400A-159
AKIN GUMP
2029 CENTURY PK EAST STE 2400
LOS ANGELES CA 90067

002638P001-1400A-159
AKTION FITNESS
11980 SAN VICENTE BLVD  106
LOS ANGELES CA 90049

000277P001-1400A-159
ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

000073P001-1400A-159
ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

000074P001-1400A-159
ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130

000007P001-1400A-159
ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY AL 36131

# Open Road Films, LLC, et al.
## Exhibit Pages

000167P001-1400A-159
ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY AL 36132

000386P001-1400A-159
ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY AL 36104

002140P001-1400A-159
ALAMO DOWNTOWN INC
612A E 6TH STREET
AUSTIN TX 78701

002141P001-1400A-159
ALAMO DRAFTHOUSE CINEMA LITTLETON
C O ALAMO ASPEN GROVE LLC
612A E 6TH STREET
AUSTIN TX 78701

003940P001-1400A-159
ALAMO DRAFTHOUSE CINEMA LITTLETON
612A E 6TH STREET
AUSTIN TX 78701

000758P001-1400A-159
ALAMO IMAX THEATRE
849 E COMMERCE ST
STE 285
SAN ANTONIO TX 78205

002144P001-1400A-159
ALAMO SLAUGHTER LANE LTD
1717 W 6TH ST STE 351
AUSTIN TX 78703

000278P001-1400A-159
ALASKA ATTORNEY GENERAL
JAHNA LINDEMUTH
1031 W 4TH AVE
STE 200
ANCHORAGE AK 99501-1994

000075P001-1400A-159
ALASKA DEPT OF ENVIRONMENTAL CONSERVATION
DEPT OF NATURAL RESOURCES
550 W 7TH AVE
STE 1260
ANCHORAGE AK 99501-3557

000008P001-1400A-159
ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
COMMISSIONER
PO BOX 11149
JENEAU AK 99811

000387P001-1400A-159
ALASKA DEPT OF REVENUE
UNCLAIMED PROPERTY
TREASURY DIVISION
PO BOX 110405
JUNEAU AK 99811-0405

000168P001-1400A-159
ALASKA JUNEAU COMMISSIONER'S OFFICE
PO BOX 110400
JUNEAU AK 99811

001920P001-1400A-159
ALEETHA CLANTON
1911 LEWIS DR
WILLINGBORO NJ 08046

003690P002-1400A-159
ALEX CRAMER WRITING SVC INC
6310 SAN VICENTE BLVD #100
LOS ANGELES CA 90048

003875P001-1400A-159
ALEX PITSCHKA / MONTAGE MUSIC
20485 ROCA CHICA DR
MALIBU CA 90265

000563P001-1400A-159
ALFORD ADVERTISING INC
1055 ST CHARES AVE STE 201
NEW ORLEANS LA 70130

003913P002-1400A-159
ALIBI MUSIC LP
70 E BROAD ST
BETHLEHEM PA 18018-5916

000713P001-1400A-159
ALICIA STOCKMAN
900 BITNER RD APT F37
PARK CITY UT 84098

003596P001-1400A-159
ALL I SEE PARTNERS 2015 LP
9200 SUNSET BLVD
STE 1200
WEST HOLLYWOOD CA 90069

002948P001-1400A-159
ALL I SEE PARTNERS 2015 LP
LICHTER GROSMAN NICHOLS ADLER AND FELDMAN
LINDA LICHTER
9200 SUNSET BLVD
STE 1200
WEST HOLLYWOOD CA 90069

002252P001-1400A-159
ALL MEDIA MUSIC GROUP INC
23679 CALABASAS RD 1042
CALABASAS CA 91302

002280P001-1400A-159
ALL TEMPERATURES CONTROLLED INC
9720 TOPANGA CANYON PL
CHATSWORTH CA 91311-4134

000824P001-1400A-159
ANDREW ALLEN
15339 WEDDINGTON ST APT 10
SHERMAN OAKS CA 91411

002947P001-1400A-159
ALLIANCE OF CANADIAN CINEMA TELEVISION AND
RADIO ARTISTS
300 - 380 WEST 2ND AVE
VANCOUVER BC V5Y 1C8
CANADA

003645P001-1400A-159
ALLIED INTEGRATED MARKETING
6908 HOLLYWOOD BLVD
HOLLYWOOD CA 90028

002430P001-1400A-159
ALLIED THA
6908 HOLLYWOOD BLVD 3RD FL
HOLLYWOOD CA 90028

002782P001-1400A-159
ALLIED WORLD ASSURANCE CO
AON ALBERT G RUBEN INSURANCE SVC INC
ERIN GREEN
15303 VENTURA BLVD
STE 1200
SHERMAN OAKS CA 91403

002993P001-1400A-159
ALLIED WORLD SPECIALTY INSURANCE CO
550 S HOPE ST
STE 1825
LOS ANGELES CA 90071

## Open Road Films, LLC, et al.
### Exhibit Pages

001009P001-1400A-159
COLLEEN ALLISON
951 E BRIARWOOD CIR N
CENTENNIAL CO 80122

000682P001-1400A-159
ALLOY TRACKS
5650 CAMELLIA AVE
NORTH HOLLYWOOD CA 91601

001882P001-1400A-159
ALLY B ENTERTAINMENT
940 VENICE BLVD 9
VENICE CA 90291

002556P001-1400A-159
ALLYSON SPIEGELMAN MANAGEMENT
6253 HOLLYWOOD BLVD #1203
LOS ANGELES CA 90028

003766P001-1400A-159
ALMO MUSIC CORP ON BEHALF OF ITSELF
AND PRODUCER PIZZA PUBLISHING
2100 COLORADO AVE
SANTA MONICA CA 90404

002131P001-1400A-159
ALTA LANGUAGE SVC INC
3355 LENOX RD NE STE 510
ATLANTA GA 30326

001602P002-1400A-159
MEGAN ALVINO
1734 SPEYER LN
REDONDO BEACH CA 90278-4730

002418P001-1400A-159
AMAZON
16920 W COMMERCE DR
GOODYEAR AZ 85338

003961P001-1400A-159
AMAZON
1620 26TH ST
NORTH BUILDING
SANTA MONICA CA 90404

000439P001-1400A-159
AMAZON CONTENT SVC LLC
AMAZON STUDIOS
1620 26TH ST STE 4000N
SANTA MONICA CA 90404

003601P001-1400A-159
AMAZON CONTENT SVC LLC
1620 26TH ST STE 4000N
SANTA MONICA CA 90404

003911P001-1400A-159
AMAZON CONTENT SVC LLC
1620 26H ST
STE 4000N
SANTA MONICA CA 90404

002949P001-1400A-159
AMAZON DIGITAL SVC LLC
RYAN PIROZZI
VP
410 TERRY AVE NORTH
SEATTLE WA 98109-5210

002950P001-1400A-159
AMAZON DIGITAL SVC LLC
BRAD BEALE
VP
410 TERRY AVE NORTH
SEATTLE WA 98109-5210

003732P001-1400A-159
AMAZON DIGITAL SVC LLC
410 TERRY AVE NORTH
SEATTLE WA 98109-5210

000816P001-1400A-159
AMAZON STUDIOS LLC
410 TERRY AVE NORTH
SEATTLE WA 98109

000753P001-1400A-159
AMBASSADOR INTELLIGENCE AND SECURITY AGENCY
66 MINEOLA AVE 232
ROSLYN HEIGHTS NY 11577

002148P001-1400A-159
AMBI EXCLUSIVE ACQUISITION CO LLC
9454 WILSHIRE BLVD STE 208
BEVERLY HILLS CA 90212

002298P001-1400A-159
AMC THEATRES
13731 COLLECTIONS CTR DR
CHICAGO IL 60693

003646P001-1400A-159
AMC THEATRES
11500 ASH ST
LEAWOOD KS 66211

003957P001-1400A-159
AMCN
2425 OLYMPIC BLVD
SANTA MONICA CA 90404

002012P001-1400A-159
PETER AMEND
ESCROW ACCOUNT
LUDWIGSPLATZ
35390GIESSEN
GERMANY

000692P001-1400A-159
AMERICAN CINEMA EDITORS
100 UNIVERSAL CITY PLZ
VERNA FIELDS BLDG 2282 STE 190
NORTH HOLLYWOOD CA 91606

002710P001-1400A-159
AMERICAN CINEMATHEQUE
6712 HOLLYWOOD BLVD
LOS ANGELES CA 90028

002118P004-1400A-159
AMERICAN DIABETES ASSOCIATION
2451 CRYSTAL DR STE 900
ARLINGTON VA 22202-4804

000779P001-1400A-159
AMERICAN ENTERTAINMENT MARKETING
710 WILSHIRE BLVD STE 410
SANTA MONICA CA 90401

001883P001-1400A-159
AMERICAN ENTERTAINMENT MARKETING
IVETTE RODRIGUEZ
465 28TH AVE
VENICE CA 90291

002433P001-1400A-159
AMERICAN FEDERATION OF MUSICIANS
817 VINE ST
HOLLYWOOD CA 90038

# Open Road Films, LLC, et al.
## Exhibit Pages

004000P001-1400A-159
AMERICAN FEDERATION OF MUSICIANS
AND FILM MUSICIANS SECONDARY MARKETS FUND
817 VINE ST
HOLLYWOOD CA 90038

002335P001-1400A-159
AMERICAN HEART ASSOCIATION INC
7272 GREENVILLE AVE
DALLAS TX 75231

001880P001-1400A-159
AMERICAN HI DEFINITION
7635 AIRPORT BUSINESS PKWY
VAN NUYS CA 91406

002572P001-1400A-159
AMERICAN JEWISH COMMITTEE
11766 WILSHIRE BLVD  800
LOS ANGELES CA 90035

000279P001-1400A-159
AMERICAN SAMOA ATTORNEY GENERAL
LEMAUL HERMANN P RETZLAFF
AMERICAN SAMOA GOV'T EXEC OFC BLDG
UTULE TERRITORY OF AMERICAN SAMOA
PAGO PAGO AS 96799

002557P001-1400A-159
AMERICAN SOCIETY OF CINEMATOGRAPHERS
1782 N ORANGE DR
LOS ANGELES CA 90028

003795P001-1400A-159
AMERITZ MUSIC LTD
WILDERSPOOL PARK GREENHALLS AVE
WARRINGTON, CHESHIRE  WA4 6HL
UNITED KINGDOM

001897P001-1400A-159
AMERITZ MUSIC LTD THE BREWHOUSE
WILDERSPOOL PARK GREENHALLS AVE
WARRINGTON, CHESHIRE  WA4 6HL
UNITED KINGDOM

002558P001-1400A-159
AMMO CREATIVE LLC
6725 SUNSET BLVD STE 380
LOS ANGELES CA 90028

002359P001-1400A-159
AMPHIBIOUS ZOO ENTERTAINMENT GROUP LLC
12350 S 900 E STE 101
DRAPER UT 84020

003796P001-1400A-159
AMPLIFIED ADMINISTRATION LLC
PO BOX 120099
NASHVILLE TN 37212

000689P001-1400A-159
AMPM MOBILE BILLBOARD ADVERTISING INC
10755 KLING ST 107
NORTH HOLLYWOOD CA 91602

000703P002-1400A-159
AMY NADINE ENTERPRISES LLC
942 OLD CHURCH RD
CORRALES NM 87048-8634

002608P001-1400A-159
AMY NEUNSINGER PHOTOGRAPHER INC
8467 BRIER DR
LOS ANGELES CA 90046

000827P001-1400A-159
ANAPAMU FILMS INC F/S/O WHITNEY JAMES
4842 SYLMAR AVE
SHERMAN OAKS CA 91423

002609P001-1400A-159
AND CO LLC
8240 W SUNSET BLVD
LOS ANGELES CA 90046

000530P001-1400A-159
ANDERSEN TAX LLC
1861 INTERNATIONAL DR STE 501
MCLEAN VA 22102

002791P001-1400A-159
ERIK ANDREASEN
ADDRESS INTENTIONALLY OMITTED

000673P001-1400A-159
ANDREW ECCLES PHOTOGRAPHY INC
FORTE MANAGEMENT
170 VARICK ST 2ND FL
NEW YORK NY 10013

002290P001-1400A-159
ANDREW HENDERSON DBA DREWTHEBARBER LLC
2715 W WASHINGTON UNIT 2
CHICAGO IL 60612

000637P001-1400A-159
ANDREW SAFFIR D/B/A CINEMA SOCIETY
11 EAST 76TH ST
NEW YORK NY 10021

002601P001-1400A-159
ANDREW STACHLER DBA MAX STAX MEDIA
PO BOX 411232
LOS ANGELES CA 90041

000730P001-1400A-159
ANDREWS INTERNATIONAL LLC
200 MANSELL CT STE 500
ROSWELL GA 30076

001244P001-1400A-159
FRED M ANDREWS
1410 EL MIRADERO AVE
GLENDALE CA 91201

002120P001-1400A-159
STEVEN ANDRIUZZO
ADDRESS INTENTIONALLY OMITTED

002233P001-1400A-159
ANE PRODUCTIONS INC
3500 OLIVE AVE 10TH FL
BURBANK CA 91505

001079P001-1400A-159
DENNIS ANGEL
1075 CENTRAL PK AVE STE 306
SCARSDALE NY 10583

002226P001-1400A-159
ANGELA YEE INC
793 GREENE AVE #2
BROOKLYN NY 11221

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002745P001-1400A-159
ANGELCOM MEDIA GROUP INC
804 PARKWOOD CT
MCKINNEY TX 75070

001874P001-1400A-159
ANGELS MAKE UP INC
4804 LAUREL CANYON BLVD #515
VALLEY VILLAGE CA 91607

002533P001-1400A-159
ANGRY MOB MUSIC LLC
11601 WILSHIRE BLVD STE 2490
LOS ANGELES CA 90025

002611P001-1400A-159
ANNIE CAMPBELL INC
8211 LOOKOUT MOUNTAIN AVE
LOS ANGELES CA 90046

002154P001-1400A-159
ANNIE RAY CREATIVE LLC
1000 SAN MARCOS ST # 442
AUSTIN TX 78702

002318P001-1400A-159
ANONYMOUS CONTENT LLC
3532 HAYDEN AVE
CULVER CITY CA 90232

002695P001-1400A-159
ANTELOPE ENTERTAINMENT INC
1901 AVENE OF THE STARS
STE 1050
LOS ANGELES CA 90067

002492P001-1400A-159
ANTHEM
PO BOX 51011
LOS ANGELES CA 90051-5311

004143P002-1400A-159
ANTHEM PRODUCTIONS LLC
MIMI TSENG
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

002591P001-1400A-159
ANTHESIS INC
1880 CENTURY PK EAST STE 200
LOS ANGELES CA 90067

002568P001-1400A-159
ANTI-HERO
3712 WESTWOOD BLVD 210
LOS ANGELES CA 90034

003799P001-1400A-159
ANTIC INC
842 N FAIRFAX AVE 2ND FL
LOS ANGELES CA 90046

003815P001-1400A-159
ANTIC INC DBA POSTHASTE MUSIC LIBRARY
842 N FAIRFAX AVE 2ND FL
LOS ANGELES CA 90046

002697P001-1400A-159
AON ALBERT G RUBEN INSURANCE SVC INC
PO BOX 849832
LOS ANGELES CA 90084

002446P001-1400A-159
AON RISK SVC SOUTH INC
ONE PIEDMONT CENTER SUITE 700
3565 PIEDMONT RD NE
INGLEWOOD CA 90305

002245P001-1400A-159
AOPATL LLC
PO BOX 7837
BURBANK CA 91510

002246P001-1400A-159
AOPNBTL LLC
PO BOX 7837
BURBANK CA 91510

000850P001-1400A-159
AP FACILITIES PTY LTD
180 BANK ST
SOUTH MELBOURNE  VIC3205
AUSTRALIA

000568P001-1400A-159
AP WIDE WORLD PHOTOS INC
450 WEST 33RD ST
NEW YORK NY 10001

002559P001-1400A-159
APM MUSIC
6255 SUNSET BLVD
STE 900
LOS ANGELES CA 90028

000709P001-1400A-159
APOLLO COVENTRY CINEMAS LLC
280 IDAHO ST
PARAMUS NJ 07306

000653P001-1400A-159
APOLLO JETS LLC
220 W 42ND ST 10TH FLR
NEW YORK NY 10036

000666P001-1400A-159
APOLLO MANAGEMENT V LP
9 WEST 57TH ST 43RD FL
NEW YORK NY 10019

003181P001-1400A-159
APPLAUSE ENTERTAINMENT LIMITED
JOY CHAI
UNIT F 17 F MG TOWER
133 HOI BUN RD
KWUN TONG, KOWLOON
HONG KONG

003733P001-1400A-159
APPLE INC
ONE INFINITE LOOP
CUPERTINO CA 95014

002659P001-1400A-159
APPLES AND SHOVELS INC
1880 CENTURY PK EAST
LOS ANGELES CA 90067

002269P001-1400A-159
NOEL ARAQUEL
24 TWIN PAULS CRESCENT
TORONTO ON M1R 3Z5
CANADA

003643P001-1400A-159
ARBELA TECHNOLOGIES CORP
7700 IRVINE CTR DR STE 950
IRVINE CA 92618

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002999P001-1400A-159
ARCH INSURANCE GROUP
2345 GRAND BLVD
STE 900
KANSAS CITY MO 64108

002185P001-1400A-159
ARCHITECTURE 350
339 S ROBERTSON BLVD  103
BEVERLY HILLS CA 90211

002360P001-1400A-159
ARDMORE SOUND LTD
31 UPPER MOUND ST
DUBLIN 2
IRELAND

002670P001-1400A-159
ARENAS ENTERTAINMENT LLC
3375 BARHAM BLVD
LOS ANGELES CA 90068

002792P001-1400A-159
PATRICIA ARIAS
ADDRESS INTENTIONALLY OMITTED

000280P002-1400A-159
ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
2005 N CENTRAL AVE
PHOENIX AZ 85004-1592

000076P001-1400A-159
ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

000169P001-1400A-159
ARIZONA DEPT OF REVENUE
1600 W MONROE
PHOENIX AZ 85007

000388P001-1400A-159
ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026

000077P001-1400A-159
ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HWY
PHOENIX AZ 85086-5000

000009P001-1400A-159
ARIZONA INDUSTRIAL COMMISSION PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX AZ 85007

000010P001-1400A-159
ARIZONA INDUSTRIAL COMMISSION TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON AZ 85716

000281P001-1400A-159
ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
STE 200
LITTLE ROCK AR 72201-2610

000389P001-1400A-159
ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK AR 72201

000078P001-1400A-159
ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK AR 72118-5317

000170P001-1400A-159
ARKANSAS DEPT OF FINANCE AND ADMINISTRATION
1509 WEST 7TH ST
LITTLE ROCK AR 72201

000011P001-1400A-159
ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK AR 77205

001160P001-1400A-159
EMPORIO ARMANI
450 WEST 15TH ST 4TH FL
NEW YORK NY 10011

002493P001-1400A-159
ARMANINO LLP
11766 WILSHIRE BLVD
LOS ANGELES CA 90025

001051P001-1400A-159
DANIEL ARMBRUSTER
125 LEDGEWOOD DR
ROCHESTER NY 14615

001876P001-1400A-159
AROMA CAFE CULTURE INC
14141 COVELLO ST
VAN NUYS CA 91405

000767P001-1400A-159
ALEJANDRO ARROYO
1422 19TH AVE
SAN FRANCISCO CA 94122

002319P001-1400A-159
ARSONAL DESIGN LLC
3524 HAYDEN AVE
CULVER CITY CA 90232

000793P001-1400A-159
ART DEPT LA INC
2900 COLORADO AVE
SANTA MONICA CA 90404

002693P001-1400A-159
ART MACHINE
PO BOX 2950
LOS ANGELES CA 90078

001878P001-1400A-159
ARTFX MUSIC DESIGN
6616 MATILIJA AV
VAN NUYS CA 91405

000473P001-1400A-159
ARTHUR J GALLAGHER AND CO
PO BOX 742886
LOS ANGELES CA 90074-2886

002742P001-1400A-159
ARTIST UNTIED
1155C ARNOLD DR 386
MARTINEZ CA 94553

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000578P001-1400A-159
ARTLIST INC
195 CHRYSTIE ST STE 700E
NEW YORK NY 10002

002152P001-1400A-159
ARTS+LABOR
PO BOX 9464
AUSTIN TX 78766

002396P001-1400A-159
ASAP COURIER AND LOGISTICS INC
3811 SW 47TH AVE
STE 601
FORT LAUDERDALE FL 33314

003271P001-1400A-159
ASHBY AND GEDDES PA
BILL BOWDEN ESQ
500 DELAWARE AVE 8TH FL
WILMINGTON DE 19801

002496P001-1400A-159
ASIA SOCIETY SOUTHERN CALIFORNIA
244 S SAN PEDRO ST STE 201
LOS ANGELES CA 90012

000683P001-1400A-159
ASPECT RATIO
5161 LANKERSHIM BLVD 300
NORTH HOLLYWOOD CA 91601

003642P001-1400A-159
ASSOCIATED PRODUCTION MUSIC LLC
6255 SUNSET BOULEDVARD STE 820
HOLLYWOOD CA 90028

002514P001-1400A-159
ATELIER MANAGEMENT
529 S BROADWAY STE 305
LOS ANGELES CA 90013

002127P001-1400A-159
ATLANTA'S ROYAL PHOTOGRAPHY
170 BLVD SE LOFT C418
ATLANTA GA 30312

002388P001-1400A-159
ATLAS CINEMAS GREAT LAKES
22624 LAKESHORE BLVD
EUCLID OH 44123

000794P001-1400A-159
ATOM TICKETS LLC
2700 COLORADO AVE 4TH FL
SANTA MONICA CA 90404

000671P001-1400A-159
ATTITUDE NEW YORK
PO BOX 1974
NEW YORK NY 10161

000355P001-1400A-159
ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101

000357P001-1400A-159
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON MS 39225-2947

000362P001-1400A-159
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND ANTITRUST BUREAU
33 CAPITOL ST
CONCORD NH 03301

000367P001-1400A-159
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FL
COLUMBUS OH 43215-3428

003639P001-1400A-159
AUDIO BREWERY LLC
407 11TH ST
HERMOSA BEACH CA 90254

000674P002-1400A-159
AUDIO DEPT
119 WEST 57TH ST
STE 400
NEW YORK NY 10019

002374P001-1400A-159
AUDIO MACHINE
H2 MANAGEMENT
15760 VENTURA BLVD
STE 1020
ENCINO CA 91436

000594P001-1400A-159
AUDIO NETWORK
48 WEST 25TH ST 10TH FL
NEW YORK NY 10010

003864P002-1400A-159
AUDIO NETWORK US INC
45 WEST 27TH ST FL 3
NEW YORK NY 10001

002734P001-1400A-159
AUDIO PRECISION DESIGN LLC
14108 TAHITI WAY 631
MARINA DEL REY CA 90292

001907P001-1400A-159
AUDIO VIDEO INTERIORS LTD
8687 MELROSE AVE G275
WEST HOLLYWOOD CA 90069

003636P001-1400A-159
AUDIOMACHINE
15760 VENTURA BLVD
STE 1020
ENCINO CA 91436

003854P001-1400A-159
AUDIOSOCKET OBO LEOPONA INC
LEOPONA SUB A AND
MARK PETRIE MUSIC PUBLISHING
9100 WILSHIRE BLVD STE 100W
BEVERLY HILLS CA 90212

002115P001-1400A-159
AUDIOWITHIN LLC
30110 DIANA CT
AGOURA HILLS CA 91301

002153P001-1400A-159
AUSTIN THEATRE ALLIANCE
PO BOX 1566
AUSTIN TX 78767-1566

000619P001-1400A-159
AUTISM SPEAKS INC
1 EAST 33RD ST 4TH FLR
NEW YORK NY 10016

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002612P001-1400A-159
AV SQUAD INC
7750 SUNSET BLVD
LOS ANGELES CA 90046

003672P001-1400A-159
AVALON TRANSPORTATION LLC
1000 CORPORATE POINTE 150
CULVER CITY CA 90230

002459P001-1400A-159
AVALON ZERO
3 ZI ZARE ILOT OUEST
L-4384 EHLERANGE,
LUXEMBOURG

003865P001-1400A-159
AVALON ZERO SARL
3 ZI ZARE ILOT OUEST
L-4384 EHLERANGE,
LUXEMBOURG

002338P001-1400A-159
AVIATION CINEMAS INC
631 W JEFFERSON BLVD
DALLAS TX 75208

002615P001-1400A-159
AVIVA FAMILY AND CHILDRENS SVC
GRANT ASSOCIATES
7120 FRANKLIN AVE
LOS ANGELES CA 90046

000742P001-1400A-159
AVON CINEMA
PO BOX 2301
PROVIDENCE RI 02906

000440P003-1400A-159
AWESOMENESS DISTRIBUTION LLC
2701 OLYMPIC BLVD BLDG B
SANTA MONICA CA 90404-4183

002534P002-1400A-159
AWESOMENESS LLC
2701 OLYMPIC BLVD BLDG B
SANTA MONICA CA 90404-4183

000795P001-1400A-159
AWESOMENESSTV HOLDINGS LLC
2701 OLYMPIC BLVD BLDG B
SANTA MONICA CA 90404

002743P001-1400A-159
AXIS GLOBAL LOGISTICS
46-35 54TH ROAD
PO BOX 780108
MASPETH NY 11378

002988P001-1400A-159
AXIS INSURANCE CO
111 S WACKER DR
STE 3500
CHICAGO IL 60606

001437P001-1400A-159
JOYCE AZANOW
4252 MILDRED AVE
LOS ANGELES CA 90066

000665P001-1400A-159
B AND H PHOTO
420 NINTH AVE
NEW YORK NY 10001

002219P001-1400A-159
BACKSTAGE LLC
45 MAIN ST STE 416
BROOKLYN NY 11201

000580P001-1400A-159
ALEJANDRO BADIA
23 EAST 10TH ST APT 1001
NEW YORK NY 10003

000696P001-1400A-159
PAOLA BAHARI
FLAT 2 27 COLLEGE CRESCENT
LONDON  NW35LH
UNITED KINGDOM

001634P001-1400A-159
MINOO BAHRI
10790 WILSHIRE BLVD 703
LOS ANGELES CA 90024

000617P001-1400A-159
ANDREW W BAILEY
91 BEDFORD ST 3FS
NEW YORK NY 10014

002031P001-1400A-159
KIM BAILEY
612 PARK ROW DR
LOS ANGELES CA 90012

000535P001-1400A-159
BANK HAPOALIM BM
555 S FLOWER ST 4210
LOS ANGELES CA 90017

002942P002-1400A-159
BANK LEUMI USA
GUILLAUME DE CHALENDAR / DAVID HENRY
555 W 5TH ST
STE 3300
LOS ANGELES CA 90013

002942S001-1400A-159
BANK LEUMI USA
QUINN EMANUEL URQUHART & SULLIVAN, LLP
GARY E GANS;DIANE CAFFERATA;WILLIAM ODOM
865 S. FIGUEROA ST
10TH FLOOR
LOS ANGELES CA 90017-2543

002942S002-1400A-159
BANK LEUMI USA
REED SMITH
Michael S. Sherman
1901 Avenue of the Stars, 7th Floor
LOS ANGELES CA 90067

003935P001-1400A-159
BANK LEUMI USA
QUINN EMANUEL URQUHART
865 S FIGUEROA ST
10TH FLOOR
LOS ANGELES CA 90017

003935S001-1400A-159
BANK LEUMI USA
REED SMITH LLP
MICHAEL S SHERMAN
1901 AVE OF THE STARS STE 700
LOS ANGELES CA 90067

003935S002-1400A-159
BANK LEUMI USA
REED SMITH LLP
MARSHA A HOUSTON;CHRISTOPHER O RIVAS
355 SOUTH GRAND AVE STE 2900
LOS ANGELES CA 90071-1514

002716P001-1400A-159
BANK OF AMERICA -RANCHO PARK
RANCHO PARK
10731 W PICO BLVD
LOS ANGELES CA 90064

## Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000441P001-1400A-159<br>BANK OF AMERICA AS ADMINISTRATIVE AGENT<br>333 S HOPE ST 13TH FL<br>LOS ANGELES CA 90071 | 000469P001-1400A-159<br>BANK OF AMERICA MERRILL LYNCH<br>333 S HOPE ST STE 1900<br>LOS ANGELES CA 90071 | 000534P001-1400A-159<br>BANK OF AMERICA NA<br>901 MAIN ST<br>DALLAS TX 75202 | 000536P001-1400A-159<br>BANK OF AMERICA NA<br>1000 W TEMPLE ST<br>LOS ANGELES CA 90012 |
| 003182P001-1400A-159<br>BANK OF AMERICA NA<br>TIFFANY SHIN<br>HOUGHTON BANKING CENTER<br>10623 NE 68TH ST<br>WA3-132-01-01<br>KIRKLAND WA 98033 | 003915P001-1400A-159<br>BANK OF AMERICA NA<br>333 S HOPE ST 13TH FL<br>LOS ANGELES CA 90071 | 004101P002-1400A-159<br>BANK OF AMERICA NA<br>ANDREW V TENZER PARTNER<br>PAUL HASTINGS LLP<br>200 PARK AVE<br>NEW YORK NY 10166 | 003627P001-1400A-159<br>BANK ROBBER MUSIC LLC<br>40 EXCHANGE PL<br>STE 1900<br>NEW YORK NY 10005 |
| 003803P001-1400A-159<br>BANK ROBBER MUSIC LLC OBO DRAG CITY RECORDS<br>40 EXCHANGE PL<br>STE 1900<br>NEW YORK NY 10005 | 002171P001-1400A-159<br>BARAN BO ODAR  DAVID FLYNN AT UTA<br>9336 CIVIC CTR DR<br>BEVERLY HILLS CA 90210 | 000823P001-1400A-159<br>BARC PRODUCTS LTD<br>9 DIXON RD<br>SHEFFIELD S6 4FY UK<br>UNITED KINGDOM | 001271P001-1400A-159<br>GIL BARTAL<br>1859 W ADAMS BLVD<br>LOS ANGELES CA 90018 |
| 001417P001-1400A-159<br>JOHN BARTNICKI<br>1212 ABBOT KINNEY BLVD UNIT A<br>VENICE CA 90291 | 000681P002-1400A-159<br>BASIC WHITE SHIRT LTD<br>333 SCHERMERHORN ST APT 245<br>BROOKLYN NY 11217-3874 | 003183P001-1400A-159<br>BATRAX ENTERTAINMENT BV<br>SAID BOUDARGA<br>STATIONSWEG 32<br>2312 AV LEIDEN<br>THE NETHERLANDS | 003718P001-1400A-159<br>BATRAX ENTERTAINMENT BV<br>STATIONSWEG 32<br>LEIDEN  2312 AV<br>THE NETHERLANDS |
| 001854P001-1400A-159<br>RONALD BATZDORFF<br>3805 BUENA PK DR<br>STUDIO CITY CA 91604 | 002634P001-1400A-159<br>TRAVIS BAUMANN<br>101 N CROFT AVE 307<br>LOS ANGELES CA 90048 | 002633P001-1400A-159<br>STEVEN BAUMGARTNER<br>6115 ORANGE ST APT 4<br>LOS ANGELES CA 90048 | 001917P001-1400A-159<br>BAZAN ENTERTAINMENT MARKETING INC<br>4 RAINBOW TER<br>WEST ORANGE NJ 07052 |
| 000625P001-1400A-159<br>BBC RETAIL AND INTERNET LLC<br>C O GR REID ASSOCIATES<br>780 THIRD AVE 7TH FLR<br>NEW YORK NY 10017 | 001908P001-1400A-159<br>BBG HOME AGAIN<br>9255 SUNSENT BLVD STE 310<br>WEST HOLLYWOOD CA 90069 | 003606P001-1400A-159<br>BBG HOME AGAIN LLC<br>9255 SUNSET BLVD<br>STE 310<br>LOS ANGELES CA 90069 | 003606S001-1400A-159<br>BBG HOME AGAIN LLC<br>BARNES AND THORNBURG LLP<br>DAVID M POWLEN;KEVIN G COLLINS<br>1000 N WEST ST STE 1500<br>WILMINGTON DE 19801 |
| 003606S002-1400A-159<br>BBG HOME AGAIN LLC<br>BARNES AND THORNBURG LLP<br>PAUL LAURIN;JONATHAN WIGHT<br>2029 CENTURY PK EAST STE 300<br>LOS ANGELES CA 90067 | 002735P001-1400A-159<br>BCREATIVE<br>117 REEF MALL<br>MARINA DEL REY CA 90292 | 003978P001-1400A-159<br>BDG MEDIA INC<br>559 DRIGGS AVE<br>SUITE 2<br>BROOKLYN NY 11211 | 001893P002-1400A-159<br>BEACH CINEMA BISTRO GROUP INC<br>1340 N GREAT NECK RD STE 1272<br>VIRGINIA BEACH, VA 23454-2268 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002172P001-1400A-159
BEAU SWAYZE
MANAGEMENT 360
9111 WILSHIRE BLVD
BEVERLY HILLS CA 90210

002513P001-1400A-159
BEBE BOOTH
505 N FIGUEROA ST
APT 750
LOS ANGELES CA 90012

003829P001-1400A-159
BEFORE YOU EXIT LLC
911 VENTURA AVE
ORLANDO FL 32804

002485P002-1400A-159
BIEGGARS GROUP MEDIA LIMITED
17-19 ALMA RD
LONDON SW18 1AA
UNITED KINGDOM

002486P001-1400A-159
BEKBER PRODCUTIONS LIMITED
72 WELLS ST
LONDON W1T 3QF
UNITED KINGDOM

002486S001-1400A-159
BEKBER PRODCUTIONS LIMITED
Bruns Brennan & Berry, PLLC
Hamish Berry
99 Madison Avenue, 5th Fl.
NEW YORK NY 10016

003184P001-1400A-159
BEKBER PRODUCTIONS LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON W1F 9JG
UNITED KINGDOM

000554P001-1400A-159
BELCOURT THEATRE INC
2102 BELCOURT AVE
NASHVILLE TN 37212

000442P001-1400A-159
BELIEVE FILM PARTNERS LLC
345 N MAPLE DR STE 105
BEVERLY HILLS CA 90210

002309P001-1400A-159
BELIEVE FILM PARTNERS LLC
2151 S LEJEUNE RD 150
CORAL GABLES FL 33134

002320P001-1400A-159
BELVEDERE MUSIC INC
DBA JOANN KANE MUSIC SVC
3623 HAYDEN AVE
CULVER CITY CA 90232

002625P001-1400A-159
BEMIS BALKIND LLC
6135 WILSHIRE BLVD
LOS ANGELES CA 90048

002560P001-1400A-159
BENJAMIN HALL
1314 1/2 N SYCAMORE AVE
LOS ANGELES CA 90028

002736P001-1400A-159
BENJAMIN Z COPLON DBA BC CREATIVE LLC
117 REEF MALL
MARINA DEL REY CA 90292

002910P001-1400A-159
TIFFANY BENSON
ADDRESS INTENTIONALLY OMITTED

001563P001-1400A-159
MAGRIKIE BERG
521 HOLLISTER AVE APT 4
SANTA MONICA CA 90405

002163P001-1400A-159
BERKELEY REPERTORY THEATRE
999 HARRISON ST
BERKELEY CA 94710

000522P001-1400A-159
BERKELEY RESEARCH GROUP
550 S HOPE ST 2150
LOS ANGELES CA 90071

002426P001-1400A-159
BERKELEY THEATRES INC
647 LITTLE GEOGETOWN RD
HEDGESVILLE WV 25427

002124P001-1400A-159
BERKEMEYER ATTORNEYS AND COUNSELORS
835 JACARANDA BLDG 4TH FL
ASUNCION, 1206
PARAGUAY

002378P001-1400A-159
NANCY GOLIGER BERMAN
PBSM LLP
16030 VENTURA BLVD STE 380
ENCINO CA 91436

002793P001-1400A-159
ABIGAIL BERRY
ADDRESS INTENTIONALLY OMITTED

002731P001-1400A-159
BETTY MAE INC
F/S/O MARY VERNIEU
13375 BEACH AVE
MARINA DEL REY CA 90291

002173P002-1400A-159
BEVERLY HILLS INTEGRATED WELLNESS CENTER LLC
C O V VLACHONIS
9646 HEATHER RD
BEVERLY HILLS CA 90210-1757

002613P001-1400A-159
BEYER MUSIC GROUP INC
2412 ZORADA DR
LOS ANGELES CA 90046

003809P001-1400A-159
BIG CHOCOLATE LLC
850 LARCHWOOD WAY
MINDEN NV 89423

003654P001-1400A-159
BIG PICTURE ENTERTAINMENT
3524 HAYDEN AVE
CULVER CITY CA 90232

002577P001-1400A-159
BIG PICTURE GROUP
110 S FAIRFAX AVE STE 355
LOS ANGELES CA 90036

## Open Road Films, LLC, et al.
### Exhibit Pages

002794P001-1400A-159
ANNE BINGHAM
ADDRESS INTENTIONALLY OMITTED

002524P001-1400A-159
BIRDIE PRODUCTIONS
10960 WILSHIRE BLVD 5TH FL
LOS ANGELES CA 90024

002247P001-1400A-159
BI5CHOFFS
54 EAST MAGNOLIA BLVD
BURBANK CA 91502

002895P001-1400A-159
ADAM BITTNER
ADDRESS INTENTIONALLY OMITTED

003185P001-1400A-159
BLACK BICYCLE ENTERTAINMENT
ERIKA OLDE
9255 SUNSET BLVD STE 310
LOS ANGELES CA 90069

002527P001-1400A-159
BLACK BICYCLE GROUP
FINTAGE COLLECTION ACC MGMT
10880 WILSHIRE BLVD STE 2100
LOS ANGELES CA 90024

002588P001-1400A-159
BLACK BOX CREATIVE GROUP LLC
1020 COLE AVE 4375
LOS ANGELES CA 90038

002235P001-1400A-159
BLACK BULL MUSIC
STEVLAND MORRIS
4616 MAGNOLIA BLVD
BURBANK CA 91505

000650P001-1400A-159
BLACK ENTERTAINMENT TELEVISION
PO BOX 33026
NEWARK NJ 07188

001884P002-1400A-159
BLACK SHEEP MUSIC
416 N OAKHURST DR APT 106
BEVERLY HILLS CA 90210-4087

000802P002-1400A-159
BLACK TOP FILMS INC
PROVIDENT FINANCIAL MGMT
3130 WILSHIRE BLVD STE 600
SANTA MONICA CA 90403-2349

000620P001-1400A-159
BLACKBOARD GROUP INC
245 FIFTH AVE 10TH FLR
NEW YORK NY 10016

002660P001-1400A-159
BLACKED OUT FICTION
1875 CENTURY PK EAST
STE 260
LOS ANGELES CA 90067

003939P001-1400A-159
BLACKED OUT FICTION FSO SHAFER AND VICKNAIR
1875 CENTURY PK EAST
STE 260
LOS ANGELES CA 90067

003917P001-1400A-159
BLACKED OUT FICTION LLC
UNITED TALENT AGENCY
MAX MICHAEL
9336 CIVIC CTR DR
BEVERLY HILLS CA 90210

000843P002-1400A-159
BLAIR GYAMFI DBA IMPAQ BEAUTY LLC
3607 WHEELER BRANCH RD
HEPHZIBAH GA 30815-4021

002893P001-1400A-159
VICKY BLAKE
ADDRESS INTENTIONALLY OMITTED

001148P001-1400A-159
ELIZABETH BLALOCK
15923 DEVONSHIRE ST
GRANADA HILLS CA 91344

002345P001-1400A-159
ANNALISA BLANCO
4550 CHERRY CHEEK S DR APT 813
DENVER CO 80246

000569P001-1400A-159
BLEED FOR THIS LLC
TREVANNA POST
260 WEST 35TH ST 10TH FLR
NEW YORK NY 10001

003597P001-1400A-159
BLEED FOR THIS LLC
260 WEST 35TH ST 10TH FLR
NEW YORK NY 10001

002162P001-1400A-159
BLOGHER INC
301 SHOREWAY RD
STE 340
BELMONT CA 94002

000829P001-1400A-159
BLOOD AND CHOCOLATE INC
15973 VALLEY WOOD RD
SHERMAN OAKS CA 91403

003649P001-1400A-159
BLT COMMUNICATIONS
6430 SUNSET BLVD 8TH FL
LOS ANGELES CA 90028

003186P001-1400A-159
BLUE LANTERN LLC
DAN TRAN
24551 DEL PRADO #3733
DANA POINT CA 92629

000474P001-1400A-159
BLUE SHIELD
PO BOX 749415
LOS ANGELES CA 90074-9415

000863P001-1400A-159
BLUES TUNES
11720 LAURELCREST DR
STUDIO CITY CA 91604

002645P001-1400A-159
BLUMHOUSE PRODUCTIONS LLC
2401 BEVERLY BLVD
LOS ANGELES CA 90057

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002161P001-1400A-159
BLZBSZ855 LLC
3355 WARD NEAL RD
BELLS TX 75414

002626P001-1400A-159
BMG PRODUCTION MUSIC INC
6100 WILSHIRE BLVD STE 1600
LOS ANGELES CA 90048

002634P001-1400A-159
BMG RIGHTS MANAGEMENT LLC
1745 BROADWAY 19TH FL
NEW YORK NY 10019

003631P001-1400A-159
BMG RIGHTS MANAGEMENT US LLC
1745 BROADWAY 19TH FL
NEW YORK NY 10019

002312P001-1400A-159
BOARDWALK BUILDERS
3805 CANFILED AVE STE B
CULVER CITY CA 90212

002795P001-1400A-159
TIMOTHY BOCK
ADDRESS INTENTIONALLY OMITTED

002561P001-1400A-159
BOLD FILMS PRODUCTIONS LLC
6464 SUNSET BLVD STE 800
LOS ANGELES CA 90028

002756P001-1400A-159
BOLET AND TERRERO
CARACAS 1060
MIRANDA
VENEZUELA

002796P001-1400A-159
MICHAEL BOLKIN
ADDRESS INTENTIONALLY OMITTED

003187P001-1400A-159
BONA ENTERTAINMENT CO LTD
LILY JIANG
UNIT 215 2F INNO CENTRE
72 TAT CHEE AVE
KOWLOON
HONG KONG

003187S001-1400A-159
BONA ENTERTAINMENT CO LTD
ALEXANDER LAWRENCE FRUMES AND LABOWITZ LLP
HOWARD M FRUMES
1880 CENTURY PK EAST STE 914
LOS ANGELES CA 90067

003659P001-1400A-159
BOND CREATIVE LLC
1157 N HIGHLAND AVE
LOS ANGELES CA 90038

002627P001-1400A-159
BOO FATZ INC
LOGAN MILLER
BWA
6300 WILSHIRE BLVD 1460
LOS ANGELES CA 90048

003780P001-1400A-159
BOOMERANG MUSIC LLC
514 SOUTH GAYLORD DR
BURBANK CA 91505

002236P001-1400A-159
BOOMERANG!
514 SOUTH GAYLORD DR
BURBANK CA 91505

002223P001-1400A-159
BOOMGEN STUDIOS LLC
5 DEVOE ST 2ND FL
BROOKLYN NY 11211

002375P001-1400A-159
BOUTIQUE PUBLICITY INC
16000 VENTURA BLVD STE 1102
ENCINO CA 91436

000748P001-1400A-159
BOW TIE CINEMAS LLC
641 DANBURY RD
RIDGEFIELD CT 06877

000712P001-1400A-159
BOWEN TAX LAW
719 YARMOUTH RD STE 103
PALOS VERDES ESTATES CA 90274

004047P001-1400A-159
BOWEN TAX LAW
719 YARDMOUTH RD
STE 103
PALOS VERDES PENINSULA CA 90274

001737P001-1400A-159
PATRICIA BOWERS
10117 JACKSON AVE
SOUTH GATE CA 90280

000768P001-1400A-159
BOX INC
DEPT 34666
PO BOX 39000
SAN FRANCISCO CA 94139

002462P002-1400A-159
BOX OFFICE ANALYST LLC
7301 MISSION RD STE 234
PRAIRIE VILLAGE KS 66208-3031

003678P001-1400A-159
BOX OFFICE ANALYST LLC
801 W 47TH ST STE 400
KANSAS CITY MO 64112

001877P002-1400A-159
BP DESIGN GROUP INC
4001 WILSHIRE BLVD STE F
LOS ANGELES CA 90010-3440

002578P001-1400A-159
BPG INTERACTIVE LLC
110 S FAIRFAX AVE STE 355
LOS ANGELES CA 90036

000789P001-1400A-159
BRABAZON INC
THE SKOURAS AGENCY
1149 3RD ST 3RD FL
SANTA MONICA CA 90403

002259P002-1400A-159
BEN BRADLEE JR
276 PALFREY ST
WATERTOWN MA 02472-1837

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000974P001-1400A-159<br>CHRISTOPHER BRAGG<br>DBA GHOSTWRITER MUSIC LLC INC<br>26910 CUATRO MILPAS ST<br>VALENCIA CA 91354 | 002208P001-1400A-159<br>BRAINERD ENTERTAINMENT LLC<br>900 EAST 80TH ST<br>BLOOMINGTON MN 55420 | 002614P001-1400A-159<br>BRAND X MUSIC LLC<br>842 N FAIRFAX AVE 2FL<br>LOS ANGELES CA 90046 | 000647P001-1400A-159<br>BRANDNICE INC<br>DUCKETT FINANCIAL SVC<br>121 STAINT NICHOLAS AVE STE 3D<br>NEW YORK NY 10026 |
| 002033P001-1400A-159<br>BRANDOW AND JOHNSTON<br>700 S FLOWER ST STE 1800<br>LOS ANGELES CA 90017 | 000906P001-1400A-159<br>BRATTLE FILM FOUNDATION INC<br>40 BRATTLE ST<br>CAMBRIDGE MA 02138 | 000907P001-1400A-159<br>BRAUN CREATIVE INC<br>2825 SEATTLE DR<br>LOS ANGELES CA 90046 | 000911P001-1400A-159<br>BRAVADO INTERNATIONAL GROUP<br>32206 COLLECTION CTR DR<br>CHICAGO IL 60693 |
| 003734P001-1400A-159<br>BRAVO MEDIA LLC<br>145 WEST 28TH ST 2ND FL<br>NEW YORK NY 10001 | 003188P001-1400A-159<br>BRAVOS PICTURES LTD<br>RICKY TSE<br>ROOM 2206 KODAK HOUSE II<br>39 HEALTHY ST EAST NORTH PT<br>HONG KONG<br>CHINA | 000908P001-1400A-159<br>BREAD AND BUTTER<br>5001 WEST WASHINGTON BLVD<br>LOS ANGELES CA 90016 | 000909P001-1400A-159<br>BRENDEN THEATERS<br>4321 WEST FLAMINGO RD<br>LAS VEGAS NV 89103 |
| 002535P001-1400A-159<br>BRENTWOOD PRODUCTIONS LLC<br>C O TREVANNA POST INC<br>11833 MISSISSIPPI AVE # 101<br>LOS ANGELES CA 90025 | 000910P001-1400A-159<br>BRETTS NU DU 4 U INC<br>5715 8TH AVE<br>LOS ANGELES CA 90043 | 000913P001-1400A-159<br>BRIAN DIEDERICH DBA TORQUE DESIGN<br>11928 NORTH RICASOLI WAY<br>NORTHRIDGE CA 91326 | 002981P001-1400A-159<br>BRIARCLIFF LLC<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 |
| 000917P001-1400A-159<br>BRIDGE AND TUNNEL LLC<br>7365 OAKWOOD AVE<br>LOS ANGELES CA 90036 | 000918P001-1400A-159<br>BRIDGEPORT MUSIC INC<br>18500 W 10 MILE RD<br>SOUTHFIELD MI 48075 | 001448P001-1400A-159<br>KATE BRIEN<br>2301 WALNUT AVE<br>VENICE CA 90291 | 000919P001-1400A-159<br>BRIGADE MARKETING LLC<br>116 W 23RD ST STE 500<br>NEW YORK NY 10011 |
| 000920P001-1400A-159<br>BRILLIANT CONSULTING GROUP<br>1420 AMBASSADOR ST #2101<br>LOS ANGELES CA 90035 | 000921P001-1400A-159<br>BRITISH BULLDOG LLC<br>630 SOUTH PARISH PL<br>BURBANK CA 91506 | 000923P001-1400A-159<br>BROADCAST FILM CRITICS ASSOCIATION<br>9220 SUNSET BLVD STE 220<br>LOS ANGELES CA 90069 | 000924P001-1400A-159<br>BROADWAY SCREENING ROOM<br>1619 BROADWAY # 5<br>NEW YORK NY 10019 |
| 001938P001-1400A-159<br>BROOK FURNITURE RENTAL<br>100 N FIELD DR STE 220<br>LAKE FOREST IL 60045 | 002797P001-1400A-159<br>BENJAMIN BROWER<br>ADDRESS INTENTIONALLY OMITTED | 000684P001-1400A-159<br>EBONY BROWN<br>5062 LANKERSHIM BLVD<br>STE 133<br>NORTH HOLLYWOOD CA 91601 | 002914P001-1400A-159<br>JENNIFER BROWN<br>ADDRESS INTENTIONALLY OMITTED |

# Open Road Films, LLC, et al.
## Exhibit Pages

002478P001-1400A-159
KERRY BROWN
12 CASIN AVE
HERNE HILL SE24 9PH
UNITED KINGDOM

002909P001-1400A-159
KRYSTA BROWN
ADDRESS INTENTIONALLY OMITTED

002273P001-1400A-159
ZACHARY RODGER BROWN
COPE MANAGEMENT
8846 AZUL DR
CANOGA PARK CA 91304

001754P001-1400A-159
PHILIP BRUNO
2004 OAK ST
SANTA MONICA CA 90405

000581P001-1400A-159
BRYAN BANTRY INC
900 BROADWAY
STE 400
NEW YORK NY 10003

002061P001-1400A-159
BRYAN HILL ICM
10250 CONSTELLATION BLVD 31ST FL
LOS ANGELES CA 90067

000926P001-1400A-159
BRYDGES AND MACKINNEY
48 GREENE ST 4TH FL
NEW YORK NY 10013

002913P001-1400A-159
LIANA BRYER
ADDRESS INTENTIONALLY OMITTED

002912P001-1400A-159
PHILIP BUATTI
ADDRESS INTENTIONALLY OMITTED

002439P001-1400A-159
YVONNE BUCHANAN
1962 S CRESCENT HEIGHTS BLVD
LOS ANGELES CA 90034

001428P001-1400A-159
JONAH BUENSUCESO
5247 RAMSDELL AVE
LA CRESCENTA CA 91214

002798P001-1400A-159
RODOLPHE BUET
ADDRESS INTENTIONALLY OMITTED

002281P001-1400A-159
BUGNION SA
ROUTE DE FLORISSANT 10
GENEVA  1206
SWITZERLAND

001526P001-1400A-159
LISA BUONO
20052 PIENZA LN
PORTER RANCH CA 91326

002331P001-1400A-159
TODD BURANDT
1430 MAGNOLIA PK CIR
CUMMING GA 30040

000928P001-1400A-159
BURSON-MARSTELLER
PO BOX 101880
ATLANTA GA 30392

000858P001-1400A-159
STEVE BUSCH
4236 ARCH DR 301
STUDIO CITY CA 91604

002365P001-1400A-159
BUSTAMANTE AND BUSTAMANTE PATENTES Y MARCAS
AV AMAZONAS E469 Y PATRIA
COFIEC BUILDING 4TH FLR
QUITO
ECUADOR

003824P001-1400A-159
BUTAMUSE
1832 N KENWOOD ST
BURBANK CA 91505

001270P002-1400A-159
GIANNA BUTLER
1717 N NORMANDIE AVE  APT 207
LOS ANGELES CA 90027-3913

001390P001-1400A-159
JASON BYERS
332 BLEEKER ST # K46
NEW YORK NY 10014

002009P001-1400A-159
KATHLEEN BYERS-DENT
300 ALEXAN DR 206
DURHAM NC 27707

002040P001-1400A-159
JUSTIN BYRNE
5420 RUSSELL AVE 7
LOS ANGELES CA 90027

000595P001-1400A-159
BYSTORM TECHNOLOGIES INC
25 MADISON AVE
23RD FL
NEW YORK NY 10010

002717P001-1400A-159
C MAJOR
2440 S SEPULVEDA BLVD
STE 152
LOS ANGELES CA 90064

003899P002-1400A-159
CA- LOS ANGELES COUNTY TREASURER
AND TAX COLLECTOR
PO BOX 54110
LOS ANGELES CA 90054

003899S001-1400A-159
CA- LOS ANGELES COUNTY TREASURER
AND TAX COLLECTOR
PO BOX 5110
LOS ANGELES CA 90054

001939P001-1400A-159
CACTUS COMMUNICATIONS
PO BOX 3210
SAN DIMAS CA 91773

## Open Road Films, LLC, et al.
### Exhibit Pages

08/23/2019 10:14:37 PM

000738P001-1400A-159
CAESARS PALACE
BUSINESS SVC
PO BOX 96118
LAS VEGAS NV 89193

000929P001-1400A-159
CAHUENGA THEATER
1415 N CAHUENGA BLVD
HOLLYWOOD CA 90028

002032P001-1400A-159
JAMES CALHOUN
5532 VILLAGE GREEN
LOS ANGELES CA 90016

000079P001-1400A-159
CALIFORNIA AIR RESOURCES BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95814

000282P001-1400A-159
CALIFORNIA ATTORNEY GENERAL
XAVIER BACERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

000933P001-1400A-159
CALIFORNIA CINEMA INVESTMENTS LLC
14951 N DALLAS PKWY STE 300
DALLAS TX 75254

000080P001-1400A-159
CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 I ST
11TH FL
SACRAMENTO CA 95814

000081P001-1400A-159
CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO CA 95814

000012P001-1400A-159
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

000013P001-1400A-159
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

000082P001-1400A-159
CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

000083P001-1400A-159
CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000171P001-1400A-159
CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

002929P001-1400A-159
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-4040

000084P001-1400A-159
CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000172P001-1400A-159
CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

000390P001-1400A-159
CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

002025P001-1400A-159
CALLTOWER INC
10701 S RIVER FRONT PKWY STE 450
SOUTH JORDAN UT 84095

000935P001-1400A-159
CAMP WILSON INC
8383 WILSHIRE BLVD STE 500
BEVERLY HILLS CA 90211

002887P002-1400A-159
BRYCE CAMPBELL
ADDRESS INTENTIONALLY OMITTED

002799P001-1400A-159
KELLY CAMPBELL
ADDRESS INTENTIONALLY OMITTED

000936P001-1400A-159
CAMPOS COMMUNICATIONS
1555 RISING GLEN RD
LOS ANGELES CA 90069

000937P001-1400A-159
CAMPUS CIRCLE INC
5042 WILSHIRE BLVD # 600
LOS ANGELES CA 90036

002261P001-1400A-159
CANADA WORLDWIDE SVC INC
7699 BATH RD
MISSISAUGA ON L4T 3T1
CANADA

002098P001-1400A-159
LOWELL CANNON
10915 BLUFFSIDE DR 313
STUDIO CITY CA 91604

001418P001-1400A-159
JOHN CANTU
11306 MOORPARK ST UNIT 8
NORTH HOLLYWOOD CA 91602

002386P001-1400A-159
CAPILLARY MUSIC
C O KIMMEL ROGOVIN AND CO
16255 VENTURA BLVD STE 509
ENCINO CA 91436

003858P001-1400A-159
CAPILLARY MUSIC  INC
16255 VENTURA BLVD STE 509
ENCINO CA 91436

# Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000938P001-1400A-159<br>CAPRI 8 THEATRE<br>1215 THEATRE DR<br>OTTUMWA IA 52501 | 000939P001-1400A-159<br>CAPRI THEATRE<br>1045 E FAIRVIEW AVE<br>MONTGOMERY AL 36106 | 000940P001-1400A-159<br>CAPTION MEDIA SVC LLC<br>PO BOX 7517<br>SANTA MONICA CA 90401 | 000626P001-1400A-159<br>CARDINAL COMMUNICATIONS USA INC<br>295 MADISON AVE<br>33RD FL<br>NEW YORK NY 10017 |
| 002024P001-1400A-159<br>CAREER GROUP INC<br>PO BOX 203654<br>DALLAS TX 75320-3654 | 002661P001-1400A-159<br>CAREER GROUP INC<br>10100 SANTA MONICA BLVD<br>STE 900<br>LOS ANGELES CA 90067 | 000724P001-1400A-159<br>CAREN LTD<br>THE WHITE COTTAGE<br>HAMMERSLEY LANE<br>PENN 4P1 0MB<br>UNITED KINGDOM | 000158P001-1400A-159<br>CARIBBEAN ENVIRONMENTAL PROTECTION DIVISION<br>CITY VIEW PLZ II<br>STE 7000 #48 RD KM 1.2<br>GUAYNABO PR 00968-8069 |
| 002224P001-1400A-159<br>TANNER CARLSON<br>245 S 3RD ST 8<br>BROOKLYN NY 11211 | 002275P001-1400A-159<br>CARMEL CINEMA<br>PUTNAM COUNTY MOVIE THEATRE<br>150 ROUTE 52<br>CARMEL NY 10512 | 004048P001-1400A-159<br>CARMEN LEWIS<br>8601 WILSHIRE BLVD<br>APT 1005<br>BEVERLY HILLS CA 90211 | 000945P001-1400A-159<br>CARMIKE CINEMAS INC<br>PO BOX 391<br>COLUMBUS GA 31902 |
| 002470P001-1400A-159<br>CAROL HAYES MANAGEMENT<br>5-6 UNDERHILL STREET<br>LONDON NW1 7HS<br>UNITED KINGDOM | 001055P001-1400A-159<br>DARONN CARR<br>7190 SUNSET BLVD #537<br>LOS ANGELES CA 90046 | 001590P001-1400A-159<br>MATT CARROLL<br>291 PARK ST<br>WEST ROXBURY MA 02132 | 000946P001-1400A-159<br>CARTOON NETWORK/ADULT SWIM<br>PO BOX 32183<br>NEW YORK NY 10087 |
| 000947P003-1400A-159<br>CARVE CREATIVE ADVERTISING LLC<br>14044 ROBLAR RD<br>SHERMAN OAKS CA 91423-4616 | 002081P001-1400A-159<br>CAS COMMUNICATIONS INC<br>4067 HARDWICK ST #373<br>LAKEWOOD CA 90712 | 002555P001-1400A-159<br>WILLIAM CASEY<br>4221 LOS FELIZ BLVD 7<br>LOS ANGELES CA 90027 | 000949P001-1400A-159<br>CASHET CARD LLC<br>9000 SUNSET BLVD 950<br>LOS ANGELES CA 90069 |
| 000950P001-1400A-159<br>CASSANDRA DITTMAR INC<br>9703 NATIONAL BLVD #1<br>LOS ANGELES CA 90034 | 002544P001-1400A-159<br>SOPHIA LASH CASSIDY<br>1315 MACCOLLUM ST<br>LOS ANGELES CA 90026 | 000951P001-1400A-159<br>CAST AND CREW ENTERTAINMENT SVC LLC<br>2300 EMPIRE AVE 5TH FL<br>BURBANK CA 91504-3350 | 002055P001-1400A-159<br>CBREI ITF CALSTRS<br>1840 CENTURY PK EAST 600<br>LOS ANGELES CA 90067 |
| 003991P001-1400A-159<br>CBS<br>MULLENLOWE<br>99 WASHINGTON ST<br>SOUTH NORWALK CT 06854-3818 | 000952P001-1400A-159<br>CCS LOS ANGELES JANITORIAL INC<br>PO BOX 845112<br>LOS ANGELES CA 90084 | 003674P001-1400A-159<br>CDW LLC<br>PO BOX 75723<br>CHICAGO IL 60675 | 000954P001-1400A-159<br>CEDAR LEE THEATRE<br>2163 LEE RD STE 107<br>CLEVELAND OH 44118 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003675P001-1400A-159
CELEBRITY FOOTAGE
320 SOUTH ALMONT DR
BEVERLY HILLS CA 90211

022248P004-1400A-159
THOMAS MICHAEL CELLI
1855 BARING BLVD APT 1312
SPARKS NV 89434-6775

002471P001-1400A-159
CENTRAL DIRECT MAILING (EURO) LIMITED
FLORENTIA VILLAGE
PRINCESS ANNE COTTAGE VALE RD
LONDON  N4 1TD
UNITED KINGDOM

000932P001-1400A-159
CENTRE CINEMAS LLC
3070 LAKECREST CIR 400269
LEXINGTON KY 40513

000956P001-1400A-159
CENTURY DOWNTOWN PLAZA
445 DOWNTOWN PLZ
SACRAMENTO CA 95814

000957P001-1400A-159
CENTURY MONTEREY 13
1700 DEL MONTE CTR
MONTEREY CA 93940

000770P001-1400A-159
CENTURY SAN FRANCISCO CENTRE 9
845 MARKET ST
STE 500
SAN FRANCISCO CA 94103

000958P001-1400A-159
CENTURY THEATRES
3900 DALLAS PKWY STE 500
PLANO TX 75093

002590P001-1400A-159
CHAINSAW INC
940 N ORANGE DR
2ND FL
LOS ANGELES CA 90038

000959P001-1400A-159
CHAKERES THEATRES
222 N MURRAY ST
SPRINGFIELD OH 45503

000960P001-1400A-159
CHALKA INC
10960 WILSHIRE BLVD STE 1900
LOS ANGELES CA 90024

000961P001-1400A-159
CHAMPION COACH LLC
930 IRVING DR
BURBANK CA 91504

001496P001-1400A-159
LAUREN CHAPLUK
1915 NE JUNIOR ST
PORTLAND OR 97211

002376P001-1400A-159
CHARLES CHRISTOPHER INC
16027 VENTURA BLVD
STE 301
ENCINO CA 91436

002800P001-1400A-159
CHELSEA CHARLES
ADDRESS INTENTIONALLY OMITTED

004049P001-1400A-159
CHARLIE AND SONS LOGISTICS INC
6110 PICKFORD PL
LOS ANGELES CA 90035

004137P001-1400A-159
CHARLOTTE VAN WEEDE
LEEMZEULDER 16
CHARLOTTE VAN WEEDE LEEMZEULDER 16
LAREN NH  1251AP
NETHERLANDS

002898P001-1400A-159
LAUREL CHARNETSKY
ADDRESS INTENTIONALLY OMITTED

002919P001-1400A-159
MICHAEL CHASIN
ADDRESS INTENTIONALLY OMITTED

003973P001-1400A-159
CHEETAH MEDIALINK
91 AVENUE LEDRU ROLLIN
PARIS  75011
FRANCE

002237P001-1400A-159
CHEF PRODUCTIONS LLC
THE ACCOUNTING GROUP
4100 W BURBANK BLVD 2ND FL
BURBANK CA 91505

002801P001-1400A-159
BETTY CHEN
ADDRESS INTENTIONALLY OMITTED

002504P001-1400A-159
WEI CHEN
2491 PURDUE AVE APT 114
LOS ANGELES CA 90064

002408P001-1400A-159
ANTHONY CHENG
1994 PALMETTO
FULLERTON CA 92831

001089P001-1400A-159
DIANA CHENG
33 LINDBERG
IRVINE CA 92620

003881P001-1400A-159
CHESKY PRODUCTIONS INC
DBA MANHATTAN PRODUCTION MUSIC
1650 BROADWAY STE 900
NEW YORK NY 10019

000969P001-1400A-159
CHESTNUT RIDGE PRODUCTIONS INC
1880 CENTURY PK EAST #512
LOS ANGELES CA 90067

000970P001-1400A-159
CHEVY CHEVIS ENTERTAINMENT LLC
45 ROCKEFELLER PLZ 20TH FLR
NEW YORK NY 10111

# Open Road Films, LLC, et al.
## Exhibit Pages

08/23/2019 10:14:37 PM

000971P001-1400A-159
CHICAGO COMIC AND ENTERTAINMENT EXPO
PO BOX 72477585
PHILADELPHIA PA 19170

002776P001-1400A-159
CHINA EVERBRIGHT LIMITED
16 HARCOURT RD
46TH FL
HONG KONG
HONG KONG

002778P001-1400A-159
CHINA HARVEST PARTNERS LP
2 ICE HOUSE ST
STE 305
HONG KONG
HONG KONG

000948P001-1400A-159
CARYL CHINN
1906 S CRESENT HEIGHTS BLVD
LOS ANGELES CA 90034

002080P001-1400A-159
CHINOIS ON MAIN
CHINOIS ON MAIN 2709 MAIN STREET
SANTA MONICA CA 90405

001856P001-1400A-159
ROSE CHIRILLO
1915 1/2 APEX AVE
LOS ANGELES CA 90039

000973P001-1400A-159
CHRISTIE DIGITAL SYSTEMS USA INC
10550 CAMDEN DR
CYPRESS CA 90630

000976P001-1400A-159
CHROMA MUSIC LLC
211 WINDWARD AVE
VENICE CA 90291

002989P001-1400A-159
CHUBB NATIONAL INSURANCE CO
555 S FLOWER ST
3RD FL
LOS ANGELES CA 90071

000482P001-1400A-159
CHUN FRUTO LAW CORP
155 N LAKE AVE 8TH FLR
PASADENA CA 91101

002802P001-1400A-159
GIOVANNI CIENFUEGOS
ADDRESS INTENTIONALLY OMITTED

000470P001-1400A-159
CIGNA HEALTH AND LIFE INSURANCE
900 COTTAGE GROVE RD
BLOOMFIELD CT 06002

000978P001-1400A-159
CINEDIGM DIGITAL CINEMA CORP
PO BOX 26606
NEW YORK NY 10087

000980P001-1400A-159
CINEDIGM PHASE 2 DIGITAL CINEMA CORP
PO BOX 950003760
PHILADELPHIA PA 19195

000981P001-1400A-159
CINEMA ART PRODUCTIONS LTD
82 JEFFERSON ST
BROOKLYN NY 11206

002128P001-1400A-159
CINEMA CONCEPTS
2030 POWERS FERRY RD SE
STE 214
ATLANTA GA 30339

000982P001-1400A-159
CINEMA ENTERTAINMENT CORP
1621 W DIVISION ST
WAITE PARK MN 56387

000983P001-1400A-159
CINEMA PROPERTIES GROUP
251 SOUTH MAIN ST
LOS ANGELES CA 90012

000984P001-1400A-159
CINEMA SCENE MARKETING
9200 INDIAN CREEK PKWY #200
SHAWNEE MISSION KS 66210

000740P001-1400A-159
CINEMA TECHNOLOGY SVC
PO BOX  D400
245 QUAKER RD
POMONA NY 10970

002394P001-1400A-159
CINEMACON LLC
60 CUTTER MILL RD
STE 413
GREAT NECK NY 11020

000985P001-1400A-159
CINEMAJESTIC LLC
628 SOUTHWIND DR
MICHIGAN CITY IN 46360

004063P001-1400A-159
CINEMARK HOLDINGS INC
MICHAEL D CAVALIER ESQ
3900 DALLAS PKWY
PLANO TX 75093

000986P001-1400A-159
CINEMARK USA
3900 DALLAS PKWY STE 500
PLANO TX 75093

000987P001-1400A-159
CINEMASCORE
8812 RAINBOW RIDGE DR
LAS VEGAS NV 89117

002397P001-1400A-159
CINEPHASE
20 AVENUE MARCEL MARTINIE
VANVES  92170
FRANCE

001941P002-1400A-159
CINEPLEX ENTERTAINMENT LIMITED PARTNERSHIP
1303 YONGE ST
TORONTO ON M5B 1T2
CANADA

000988P001-1400A-159
CINETRAX
8033 SUNSET BLVD STE 400
LOS ANGELES CA 90046

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

000989P001-1400A-159
CINEVIZION LLC
5300 MELROSE AVE STE B210
LOS ANGELES CA 90038

000531P001-1400A-159
CIT BANK NA
11 WEST 42ND ST
NEW YORK NY 10036

002985P003-1400A-159
CIT BANK NA
PO BOX 471
SANTA MONICA CA 90401

003002P002-1400A-159
CIT BANK NA
75 NORTH FAIR OAKS AVE
PASADENIA CA 91103

003984P001-1400A-159
CITIZENNET
6300 WILSHIRE BLVD
LOS ANGELES CA 90048

000990P001-1400A-159
CITY CINEMAS LLC DBA PARIS THEATRE
189 SECOND AVE STE 2N
NEW YORK NY 10003

000443P001-1400A-159
CITY NATIONAL BANK NA
400 NORTH ROXBURY DR STE 400
BEVERLY HILLS CA 90210

000443S001-1400A-159
CITY NATIONAL BANK NA
DLA PIPER
Chris Hanson
3 NOBLE STREET
LONDON  EC2V 7EE
UNITED KINGDOM

002288P001-1400A-159
CITY OF CHICAGO DEPT OF FINANCE
TAX DIVISION
121 NORTH LASALLE ST #700
CHICAGO IL 60602

002935P001-1400A-159
CITY OF CHICAGO DEPT OF FINANCE
22149 NETWORK PL
CHICAGO IL 60673-1221

002936P001-1400A-159
CITY OF CHICAGO DEPT OF FINANCE
121 N LASALLE ST 7TH FL
CHICAGO IL 60602

002174P001-1400A-159
CITY ROOM CREATIVE LLC
OLC LLP
9301 WILSHIRE BLVD STE 507
BEVERLY HILLS CA 90210

000991P001-1400A-159
CKX INC
650 MADISON AVE 16TH FL
NEW YORK NY 10022

000993P001-1400A-159
CLAY LACY AVIATION
7435 VALJEAN
VAN NUYS CA 91406

000997P001-1400A-159
CLEAN FUN PROMOTIONAL MARKETING LLC
3187 PULLMAN ST
COSTA MESA CA 92626

000998P001-1400A-159
CLEARED BY ASHLEY INC
6049 LAKE LINDERO DR
AGOURA HILLS CA 91301

000999P001-1400A-159
CLEARVIEW CINEMAS
200 PARK AVE
FLORHAM PARK NJ 07932

001000P001-1400A-159
CLEVELAND CINEMAS MANAGEMENT CO LTD
2163 LEE RD STE 107
CLEVELAND OH 44118

001001P002-1400A-159
CLIMATE RIDE
111 N HIGGINS AVE STE 415
MISSOULA MT 59802-4401

001002P001-1400A-159
CLOUD SOURCE MEDIA INC
23672 OAKFIELD RD
HIDDEN HILLS CA 91302

001003P001-1400A-159
CLOUTIER REMIX
8952 ELLIS AVE
LOS ANGELES CA 90034

001004P001-1400A-159
CNMK TEXAS PROPERTIES LLC
3900 DALLAS PKWY STE 500
PLANO TX 75093

002201P001-1400A-159
COBB THEATRES III LLC
2000 B SOUTHBRIDGE PKWY
STE 100
BIRMINGHAM AL 35209

001006P001-1400A-159
CODE42 SOFTWARE INC
100 WASHINGTON AVE SOUTH 20TH FLR
MINNEAPOLIS MN 55401

001007P001-1400A-159
CODIGO MUSIC LLC
5400 NE 4TH CT STUDIO 1A
MIAMI FL 33137

002006P001-1400A-159
COGENT COMMUNICATIONS
PO BOX 791087
BALTIMORE MD 21279-1087

002062P001-1400A-159
CHARLIE COHEN
1800 CENTURY PK EAST STE 580
LOS ANGELES CA 90067

001058P001-1400A-159
DAVID COHEN
1539 S SHENANDOAH ST APT 101
LOS ANGELES CA 90035

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001942P001-1400A-159
COLD OPEN
1313 INNES PL
VENICE CA 90291

002175P001-1400A-159
COLDWELL BANKER RESIDENTIAL BROKERAGE
301 NORTH CANON DR
STE E
BEVERLY HILLS CA 90210

000483P001-1400A-159
COLEMAN AND ASSOCIATES
23800 LADRILLO ST
WOODLAND HILLS CA 91367

001008P001-1400A-159
COLLAGE FLORAL DESIGN AND EVENTS
1084 S FAIRFAX AVE
LOS ANGELES CA 90019

001010P001-1400A-159
COLOR ON DEMAND
2030 S WESTGATE AVE
LOS ANGELES CA 90025

000283P001-1400A-159
COLORADO ATTORNEY GENERAL
CYNTHIA COFFMAN
RALPH L CARR COLORADO JUDICIAL CENTER
1300 BROADWAY 10TH FL
DENVER CO 80203

000337P001-1400A-159
COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BLDG
1300 BROADWAY 7TH FL
DENVER CO 80203

000391P001-1400A-159
COLORADO DEPT OF PERSONNEL AND ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER CO 80203

000085P001-1400A-159
COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER CO 80246-1530

000173P001-1400A-159
COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

000014P001-1400A-159
COLORODO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER CO 80202-3660

002322P001-1400A-159
COLORWORKS
10202 WEST WASHINGTON BLVD
STAGE 6
CULVER CITY CA 90232

001011P002-1400A-159
COLUMBUS
3001 BROADWAY ST NE STE 320
MINNEAPOLIS MN 55413-2657

002013P001-1400A-159
COMCAST SPORTSNET
RICH RODOWICZ
WELLS FARGO CTR C O ALLIED IM
3601 S BROAD ST
PHILADELPHIA PA 19148

003699P001-1400A-159
COMEDY PARTNERS
345 HUDSON ST 9 FL
NEW YORK NY 10014

001943P001-1400A-159
COMERCIALIZADORA KAZARU SA
PARIS 84 COL
PRADOS DE CUERNAVACA  62239
MEXICO

003189P001-1400A-159
COMERICA ENTERTAINMENT GROUP
COMERICA BANK
ADAM J KORN
2000 AVENUE OF THE STARS STE 210
LOS ANGELES CA 90067

003189S001-1400A-159
COMERICA ENTERTAINMENT GROUP
BABOK AND ROBINSON LLP
ROSE P SHINER
9201 WILSHIRE BLVD STE 303
BEVERLY HILLS CA 90210

001012P001-1400A-159
COMIC-CON INTERNATIONAL
PO BOX 128458
SAN DIEGO CA 92112

000174P001-1400A-159
COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE
PO BOX 7010
BOSTON MA 02204

000437P001-1400A-159
COMMONWEALTH OF PUERTO RICO
COMMISSIONER OF FINANCIAL INSTITUTIONS
UNCLAIMED PROPERTY DIVISION
PO BOX 11855
SAN JUAN PR 00910-3131

002095P001-1400A-159
COMP LA TECHNOLOGICAL SOLUTIONS
4424 WHITSETT AVE #312
STUDIO CITY CA 91604

001995P001-1400A-159
COMPLETE IT LIMITED
7 THE COURTYARD GLORY PK
BUCKINGHAMSHIRE  0DG UK
ENGLAND

000175P001-1400A-159
COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT ST
ANNAPOLIS MD 21404

002155P001-1400A-159
COMPTROLLER OF PUBLIC ACCOUNTS
TEXAS FRANCHISE TAX RETURN
PO BOX 149348
AUSTIN TX 78714

001014P001-1400A-159
CONACO LLC
4000 WARNER BLVD BLDG 34 2ND FL
BURBANK CA 91522

001015P002-1400A-159
CONCEPT ARTS
4201 WILSHIRE BLVD STE 500
LOS ANGELES CA 90010-3624

001019P001-1400A-159
CONCERN FOUNDATION
1026 S ROBERTSON BLVD STE 300
LOS ANGELES CA 90034

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001016P001-1400A-159
CONCERT MEDIA DESIGNS
1118 3RD ST STE 501
SANTA MONICA CA 90403

002022P001-1400A-159
CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

001017P001-1400A-159
CONEXIS BENEFITS ADMINISTRATORS
PO BOX 6241
ORANGE CA 92863

001944P001-1400A-159
CONFIDENTIAL DATA DESTRUCTION CO
28042 AVENUE STANFORD UNIT E
VALENCIA CA 91355

002592P001-1400A-159
CONFIDENTIAL MUSIC INC
BRENTWATER PARTNERS
1255 NORTH CHEROKEE AVE
LOS ANGELES CA 90038

003819P001-1400A-159
CONFIDENTIAL MUSIC INC
1255 NORTH CHEROKEE AVE
LOS ANGELES CA 90038

000284P001-1400A-159
CONNECTICUT ATTORNEY GENERAL
GEORGE C JEPSEN
55 ELM ST
HARTFORD CT 06141-0120

000086P001-1400A-159
CONNECTICUT DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127

000015P001-1400A-159
CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

000392P001-1400A-159
CONNECTICUT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD CT 06102

000968P001-1400A-159
CHELSEA CONNORS
1436 S SHENANDOAH
LOS ANGELES CA 90034

000582P001-1400A-159
CONSOLIDATED ENTERTAINMENT INC
DBA ANGELIKA FILM CENTER -DALLAS
189 SECOND AVE STE 2S
NEW YORK NY 10003

002967P001-1400A-159
CONSTANTIN FILM VERLEIH GMBH
MARTIN MOSZKOWICZ
FEILITZCHSTRASSE 6
MUNICH  D-80802
GERMANY

002967S001-1400A-159
CONSTANTIN FILM VERLEIH GMBH
CONSTANTIN FILM DEV INC
SEVP BUSINESS AND LEGAL AFFAIRS
9200 SUNSET BLVD
STE 800
LOS ANGELES CA 90069

002353P001-1400A-159
CONSTANTIN MUSIC GMBH
FEILITZCHSTR 6
MUENCHEN  80802
GERMANY

003820P001-1400A-159
CONSTANTIN MUSIC VERLAGS GMBH
FEILITZCHSTR 6
MUENCHEN  80802
GERMANY

000994P001-1400A-159
CONSUMER DIG INC DBA TORQUE DESIGN
11928 N RICASOLI WAY
NORTHRIDGE CA 91326

000380P001-1400A-159
CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
DRAWER 20
MONTPELIER VT 05620-2901

000364P001-1400A-159
CONSUMER PROTECTION DIVISION
PO BOX 1508
407 GALISTEO
SANTA FE NM 87504-1508

003817P001-1400A-159
CONSUMERDIG INC TORQUE DESIGN
11928 NORTH RICASOLI WAY
NORTHRIDGE CA 91326

000995P001-1400A-159
CONTEMPORARY VINTAGE INC
10990 WISHIRE BLVD 8TH FL
LOS ANGELES CA 90024

001449P001-1400A-159
KATHARINE COOK
1180 EAST 5690 SOUTH
SALT LAKE CITY UT 84121

000996P001-1400A-159
COOLIDGE CORNER THEATRE FOUNDATION
290 HARVARD ST
BROOKLINE MA 02446

001020P001-1400A-159
COOP ATLAS GREAT LAKES
7860 MENTOR AVE
MENTOR OH 44060

001557P001-1400A-159
LYSA COOPER
105 CROSBY ST
NEW YORK NY 10012

001021P001-1400A-159
COPIOUS MANAGEMENT INC
110 S FAIRFAX AVE STE 380
LOS ANGELES CA 90036

000934P001-1400A-159
CAMP DEL CORAZON
11615 HESBY ST
NORTH HOLLYWOOD CA 91601

001022P001-1400A-159
CORBIS CORP
13159 COLLECTIONS CTR DR
CHICAGO IL 60693

# Open Road Films, LLC, et al.
## Exhibit Pages

002090P001-1400A-159
COREY SIENEGA
4750 ETHEL AVE 204
SHERMAN OAKS CA 91423

001024P001-1400A-159
CORNERSTONE AGENCY INC
71 WEST 23RD ST FLR 13
NEW YORK NY 10010

001025P001-1400A-159
CORNERSTONE RECORDS MANAGEMENT
PO BOX 791361
BALTIMORE MD 21279

001027P001-1400A-159
CORP SVC CO
PO BOX 13397
PHILADELPHIA PA 19101-3397

001026P001-1400A-159
CORPORATE OPTION GROUP
DBA LEGAL OPTION GROUP INC
1901 AVENUE OF THE STARS   STE 800
LOS ANGELES CA 90067

001028P001-1400A-159
CORT FURNITURE RENTAL
1641 COBB PKWY SOUTH
MARIETTA GA 30060

001429P001-1400A-159
JONATHAN CORUM
1310 RIDGEWAY AVE
NEW ALBANY IN 47150

001029P001-1400A-159
COSFORD CINEMA
PO BOX 248106
CONTROLLER'S OFFICE
CORAL GABLES FL 33124-2912

001030P001-1400A-159
COSTCO
PO BOX 34783
SEATTLE WA 98124

000704P001-1400A-159
BEN COTNER
1009 BIENVENEDA AVE
PACIFIC PALISADES CA 90272

001465P001-1400A-159
KENYON COTTON
1062 FOXCREST DR
PARK CITY UT 84060

019945P001-1400A-159
COUNTDOWN MEDIA GMBH
WICHMANNSTRABE 4 22607
HAMBURG
GERMANY

000872P001-1400A-159
COUNTRY CARS  HIRE LIMITED
ROSE COTTAGE HIGH STREET
CHESWARDINE
TF9 2RSSHROPSHIRE
FRANCE

001450P001-1400A-159
KATHERINE C COX
15500 WEST SUNSET BLVD APT 102
PACIFIC PALISADES CA 90272

001031P001-1400A-159
COZY CASTLE CINEMA
PO BOX 117
SAGUACHE CO 81149

002215P001-1400A-159
COZY TOURING INC
109 WESTPARK DR
STE 400
BRENTWOOD TN 37027

002487P001-1400A-159
LINDI CRADDOCK
FLAT 102 DIPROSE CT
8 BOW COMMON LN
LONDON  E3 4AX
UNITED KINGDOM

001032P001-1400A-159
CRANBERRY THEATERS
650 SMITHFIELD ST STE 2015
PITTSBURGH PA 15222

001033P001-1400A-159
CRASH PAD MUSIC LLC
35630 CLOCHE DR
WINCHESTER CA 92596

001034P001-1400A-159
CRAWFORD MEDIA SVC
6 WEST DRUID HILLS DR NE
ATLANTA GA 30329

003190P002-1400A-159
CRAYHILL VERSA FUNDING LLC
JOSH EATON PRESIDENT
34 E 51ST ST FL 18
NEW YORK NY 10022

001035P001-1400A-159
CREATE ADVERTISING GROUP
6022 WASHINGTON BLVD
CULVER CITY CA 90232

001036P001-1400A-159
CREATION ENTERTAINMENT
217 S KENWOOD ST
GLENDALE CA 91205

001997P001-1400A-159
CREATIVE ARTISTS AGENCY (BEIJING)
10 F STE 1001 CHINA VIEW TOWER 1
NO 2 JIA EAST GONGTI RD CHAOYANG DIST
BEIJING  100027
CHINA

001041P001-1400A-159
CREATIVE IMPACT AGENCY
16000 VENTURA BLVD STE 750
ENCINO CA 91436

001043P001-1400A-159
CREATIVE VISION GRAPHICS INC
11519 LA MAIDA ST
VALLEY VILLAGE CA 91601

002896P001-1400A-159
MATT CREEM
ADDRESS INTENTIONALLY OMITTED

002662P001-1400A-159
CREEPING DEATH MUSIC
KING HOLMS
1900 AVE OF STARS 25TH FL
LOS ANGELES CA 90067

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003878P001-1400A-159
CREEPING DEATH MUSIC ASCAP
1900 AVE OF STARS 25TH FL
LOS ANGELES CA 90067

001463P001-1400A-159
KELSEY CRESSMAN
2221 10TH ST APT B
SANTA MONICA CA 90405

001044P001-1400A-159
CREST THEATRECSLM INC
1013 K ST
SACRAMENTO CA 95814

003866P001-1400A-159
CRINGE AUDIO
438 TOWNE HILL RD
MONTPELIER VT 05602

000791P001-1400A-159
TONY CRONIN
1142 9TH
SANTA MONICA CA 90403

001045P001-1400A-159
CROSBY CARTER MANAGEMENT LLC
16130 VENTURA BLVD STE 320
ENCINO CA 91436

001046P001-1400A-159
CROSBY STREET HOTEL  LLC
79 CROSBY ST
NEW YORK NY 10012

001047P001-1400A-159
CROWD CONTROL GROUP LLC
1040 N LAS PALMAS
LOS ANGELES CA 90038

001940P001-1400A-159
CHRISTOPHER CAMERON CUBBISON
430 S UNION AVE
LOS ANGELES CA 90017

002271P001-1400A-159
SONIA CUDIAMAT
21015 RODAX ST
CANOGA PARK CA 91304

002803P001-1400A-159
RUI CUI
ADDRESS INTENTIONALLY OMITTED

001621P001-1400A-159
MICHAEL JOHN CULBERT
11431 KINGSLAND ST
LOS ANGELES CA 90066

001885P001-1400A-159
CULTURE JAM
2434 LINCOLN BLVD
FL 2
VENICE CA 90291

001380P001-1400A-159
JAMES ANDREW CURNYN
425 21ST ST
MANHATTAN BEACH CA 90266

001948P001-1400A-159
CURRENT ENTERTAIMENT
F/S/O PAUL PATTISON
10387 LORENZO DR
LOS ANGELES CA 90064

001857P001-1400A-159
ROSEMARY CUSACK
PO BOX 892
TELLURIDE CO 81435

001048P001-1400A-159
CUSTOM CHARACTERS
621 THOMPSON AVE
GLENDALE CA 91201

001946P001-1400A-159
CUSTOME MARBLE MASTER
15942 ARMINTA ST
VAN NUYS CA 91406

003962P001-1400A-159
CW
1325 AVENUE OF THE AMERICAS
NEW YORK NY 10019

002111P001-1400A-159
CYBEX SECURITY SOLUTIONS
1334 BLUE OAKS BLVD
ROSEVILLE CA 95678

001049P001-1400A-159
CYNTHY WU INC
1320 N SIERRA BONITA AVE APT  313
LOS ANGELES CA 90046

002472P001-1400A-159
D AND V STYLE LTD
1 LONSDALE RD
LONDON
UNITED KINGDOM

003825P001-1400A-159
D RANGER PUBLISHING
1880 CENTURY PK EAST STE 1600
LOS ANGELES CA 90067

002106P001-1400A-159
D RENEE CHRISTENSEN INC
1413 PHEASANT CT
FULLERTON CA 92833

002599P001-1400A-159
SCHEHEREZADE DAFTARY
2302 FARGO ST
LOS ANGELES CA 90039

000464P001-1400A-159
DALEY AND TANG
900 N MICHIGAN AVE STE 1720
CHICAGO IL 60611

003874P001-1400A-159
DANIEL DIAZ ANTI-HERO
3712 WESTWOOD BLVD 210
LOS ANGELES CA 90034

001054P001-1400A-159
DANVILLE STADIUM 8 CINEMAS
1001 BEN ALI DR STE 1
DANVILLE KY 40422

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003194P001-1400A-159
DARBY FINANCIAL PRODUCTS
GENERAL COUNSEL
401 CITY AVE
BALA CYNWYD PA 19004

003194S001-1400A-159
DARBY FINANCIAL PRODUCTS
SUREFIRE ENTERTAINMENT CAPITAL LLC
ANDREW C ROBINSON
8949 W SUNSET BLVD STE 202
WEST HOLLYWOOD CA 90069

002804P001-1400A-159
HELEN DARFUS
ADDRESS INTENTIONALLY OMITTED

001056P001-1400A-159
DARTMOUTH COLLEGE
6041 WILSON HALL #202
HANOVER NH 03755

002112P001-1400A-159
DATARANK INC
2211 ELLIOTT AVE STE 310
SEATTLE WA 98121

001057P002-1400A-159
DATASAT DIGITAL ENTERTAINMENT
4596 ISH DR STE 210
SIMI VALLEY CA 93063-7691

003821P001-1400A-159
DAVID EDWARD ASTHMA
DBA SPUNKSHINE PRODUCTIONS
23310 85TH PL
SALEM WI 53168

003671P001-1400A-159
DAVID FRIEDMAN
14431 VENTURA BLVD  144
SHERMAN OAKS CA 91423

001061P001-1400A-159
DAVIS WRIGHT TREMAINE LLP
865 SOUTH FIGUEROA ST 2400
LOS ANGELES CA 90017

002702P001-1400A-159
ANNETTE DAVIS
12301 WILSHIRE BLVD STE 311
LOS ANGELES CA 90025

002362P001-1400A-159
VANESSA DAVIS-KAIB
401 DUNBAR DR
DUNWOODY GA 30338

001062P001-1400A-159
DAVISVILLE MUSIC PUBLISHING INC
5650 YONGE ST
TORONTO ON M2M 4H5
CANADA

001063P001-1400A-159
DAX PFT LLC
5750 HANNUM AVE STE 100
CULVER CITY CA 90230

001037P001-1400A-159
DC BERRIDGE LLC
314 VISTA ST
LOS ANGELES CA 90036

001038P001-1400A-159
DCA BUSINESS MEDIA LLC
256 POST RD E 206
WESTPORT CT 06880

002473P001-1400A-159
DDA EVENT MANAGEMENT LTD
192-198 VAUXHALL BRIDGE ROAD
LONDON  SW1V 1DX
UNITED KINGDOM

004071P001-1400A-159
DE- DIVISION OF CORPORATIONS
DELAWARE DIVISION OF CORPORATIONS
401 FEDERAL ST
STE 4
DOVER DE 19901

004072P001-1400A-159
DE- DIVISON OF CORPORATIONS
DELAWARE DIVISION OF CORPORATIONS
401 FEDERAL ST
STE 4
DOVER DE 19901

002536P001-1400A-159
DEA PRODUCTIONS LLC
QED HOLDINGS
11601 WILSHIRE BLVD STE 1900
LOS ANGELES CA 90025

003195P001-1400A-159
DEA PRODUCTIONS LLC
PAUL HANSON
1800 HIGHLAND AVE 5TH FL
LOS ANGELES CA 90028

003617P001-1400A-159
DEA PRODUCTIONS LLC
11601 WILSHIRE BLVD STE 1900
LOS ANGELES CA 90025

001039P001-1400A-159
DEAD PINE MUSIC
2420 ASPEN DR
LOS ANGELES CA 90068

002103P001-1400A-159
DEAL VALUATION LLC
7700 IRVINE CTR DR STE 800
IRVINE CA 92618

003885P002-1400A-159
DEAPLANETA
AVDA DIAGONAL 662664
BARCELONA  08034
SPAIN

003801P001-1400A-159
DEEP ELM DIGITAL LLC
PO BOX 792197
PAIA HI 96779-2197

001064P003-1400A-159
DEFY MEDIA LLC
231 MARKET PL STE 373
SAN RAMON CA 94583-4743

001814P001-1400A-159
REBECCA DEHERRERA
554 E CYPRESS UNIT A
BURBANK CA 91501

000285P001-1400A-159
DELAWARE ATTORNEY GENERAL
MATTHEW DENN
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000087P001-1400A-159<br>DELAWARE DEPT OF NATURAL RESOURCES AND<br>ENVIRONMENTAL CONTROL<br>89 KINGS HWY<br>DOVER DE 19901 | 002930P001-1400A-159<br>DELAWARE DIVISION OF REVENUE<br>PO BOX 2044<br>WILMINGTON DE 19801-2044 | 000016P001-1400A-159<br>DELAWARE SECRETARY OF LABOR<br>SECRETARY<br>4425 N MARKET ST 4TH FL<br>WILMINGTON DE 19802 | 000737P001-1400A-159<br>DELAWARE SECRETARY OF STATE<br>STATE OF DELAWARE<br>DIVISION OF CORPORATIONS<br>PO BOX 5509<br>BINGHAMTON NY 13902 |
| 000394P001-1400A-159<br>DELAWARE STATE ESCHEATOR<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 8931<br>WILMINGTON DE 19899 | 000006P001-1400A-159<br>DELAWARE STATE TREASURY<br>820 SILVER LAKE BLVD STE 100<br>DOVER DE 19904 | 004050P001-1400A-159<br>DELIVER LA  EXPRESS GROUP INC<br>10801 NATIONAL BLVD<br>STE 104<br>LOS ANGELES CA 90064 | 002474P001-1400A-159<br>DELUXE 142 DBA CO 3 LONDON<br>142 WARDOUR ST<br>LONDON  W1F 8DD<br>UNITED KINGDOM |
| 001066P001-1400A-159<br>DELUXE ADVERTISING LLC<br>FILE 56477<br>LOS ANGELES CA 90074 | 001067P001-1400A-159<br>DELUXE ADVERTISING SVC LLC<br>PO BOX 749663<br>LOS ANGELES CA 90074 | 001068P001-1400A-159<br>DELUXE DIGITAL CINEMA INC<br>FILE# 56477<br>LOS ANGELES CA 90074 | 003622P001-1400A-159<br>DELUXE DIGITAL CINEMA INC<br>2130 N HOLLYWOOD WAY<br>BURBANK CA 91505 |
| 001069P001-1400A-159<br>DELUXE DIGITAL MEDIA<br>FILE 56477<br>LOS ANGELES CA 90074 | 002690P001-1400A-159<br>DELUXE EFILM SVC<br>DELUXE MEDIA CREATIVE SVC<br>PO BOX 749663<br>LOS ANGELES CA 90074-9663 | 001070P001-1400A-159<br>DELUXE FILM REJUVENATION INC<br>PO BOX 749663<br>LOS ANGELES CA 90074 | 001071P001-1400A-159<br>DELUXE FILM SVC<br>PO BOX 749663<br>LOS ANGELES CA 90074 |
| 001072P001-1400A-159<br>DELUXE LABORATORIES INC<br>PO BOX 56479<br>LOS ANGELES CA 90074-6479 | 001073P001-1400A-159<br>DELUXE LABS - CINETECH<br>PO BOX 749663<br>LOS ANGELES CA 90074 | 001074P001-1400A-159<br>DELUXE MEDIA<br>PO BOX 749663<br>LOS ANGELES CA 90074 | 002681P001-1400A-159<br>DELUXE MEDIA BY CHACE<br>DELUXE MEDIA SVC<br>PO BOX 749663<br>LOS ANGELES CA 90074 |
| 001075P001-1400A-159<br>DELUXE MEDIA CREATIVE SVC INC<br>PO BOX 749663<br>LOS ANGELES CA 90074 | 002721P001-1400A-159<br>DELUXE MEDIA GROUP<br>CINETECH LABS<br>PO BOX 749663<br>LOS ANGELES CA 90074 | 001076P001-1400A-159<br>DELUXE MEDIA MANAGEMENT<br>FILE 56477<br>LOS ANGELES CA 90074 | 001077P001-1400A-159<br>DELUXE MEDIAVU<br>FILE 56477<br>LOS ANGELES CA 90074 |
| 003624P001-1400A-159<br>DELUXE MEDIAVU<br>2130 N HOLLYWOOD WAY<br>BURBANK CA 91505 | 000618P001-1400A-159<br>DELUXE NEW YORK<br>435 HUDSON ST<br>9TH FL<br>NEW YORK NY 10014 | 001078P001-1400A-159<br>DELUXE TORONTO LTD - LA<br>FILE 56474<br>LOS ANGELES CA 90074 | 001080P001-1400A-159<br>DENVER FILM SOCIETY<br>1510 YORK ST 3RD FL<br>DENVER CO 80206 |

# Open Road Films, LLC, et al.
## Exhibit Pages

000383P001-1400A-159
DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911

000372P001-1400A-159
DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE RI 02903

000371P001-1400A-159
DEPT OF CONSUMER AFFAIRS
JOSE ANTONIO
ALICIA RIVERA SECRETARY
MINILLAS STATION
PO BOX 41059
SANTRUCE PR 00940-1059

000338P001-1400A-159
DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD CT 06106

000020P001-1400A-159
DEPT OF LABOR GOVERNMENT OF GUAM
DIRECTOR
710 WEST MARINE CORPS DR
STE 301 3RD FL BELL TOWER PLZ
HAGATNA GU 96910

000379P001-1400A-159
DEPT OF LICENSING
AND CONSUMER AFFAIRS
PROPERTY AND PROCUREMENT BLDG
NO 1 SUB BASE RM 205
ST. THOMAS VI 00802

001081P001-1400A-159
DESCRIPTIVE VIDEO WORKS
1812 WEST BURBANK BLVD STE 440
BURBANK CA 91506

002907P001-1400A-159
SAMANTHA DESHON
ADDRESS INTENTIONALLY OMITTED

002034P001-1400A-159
DESIGN PRINTING
5364 VENICE BLVD
LOS ANGELES CA 90019

001373P001-1400A-159
JACK H DEUTCHMAN
440 WEST END AVE 4A
NEW YORK NY 10024

002940P002-1400A-159
JOSHUA DEUTSCH
9000 SANTA MONICA BLVD
WEST HOLLYWOOD CA 90069

002940S001-1400A-159
JOSHUA DEUTSCH
BENT CARYL & KROLL, LLP
STEVEN KROLL
6300 WILSHIRE BLVD
STE 1415
LOS ANGELES CA 90048

003933P001-1400A-159
JOSHUA DEUTSCH
BENT CARYL AND KROLL
6300 WILSHIRE BLVD # 1415
LOS ANGELES CA 90048

002891P001-1400A-159
LIZ DEUTSCH
ADDRESS INTENTIONALLY OMITTED

002078P001-1400A-159
DEVASTUDIOS INC
919 COLORADO AVE
SANTA MONICA CA 90401

001082P001-1400A-159
DEVIN HAWKER
10516 LA MAIDA ST
NORTH HOLLYWOOD CA 91601

001083P001-1400A-159
DEW BEAUTY LLC
4514 VESPER AVE
SHERMAN OAKS CA 91403

002987P002-1400A-159
DEWITT STERN
500 N BRAND BLVD
STE 1600
GLENDALE CA 91203

001087P001-1400A-159
DEWOLFE MUSIC LIBRARY
25 WEST 45TH ST STE 401
NEW YORK NY 10036

002228P001-1400A-159
DFL MANAGEMENT LLC
DEBBIE FINK
355 WEST DUNDEE RD
BUFFALO GROVE IL 60089

001084P001-1400A-159
DFS
FILE 749663
LOS ANGELES CA 90074

001085P001-1400A-159
DG
PO BOX 951392
DALLAS TX 75395-1392

001086P001-1400A-159
DG ENTERTAINMENT
3280 CAHUENGA BLVD WEST
LOS ANGELES CA 90068

002917P001-1400A-159
SARIKA DHIMAN
ADDRESS INTENTIONALLY OMITTED

001090P001-1400A-159
DICK CLARK PRODUCTIONS INC
2900 OLYMPIC BLVD 2ND FL
SANTA MONICA CA 90404

001379P001-1400A-159
JAMECCA DICKERSON
248 WESTERN AVE #412
LOS ANGELES CA 90004

001114P001-1400A-159
DONNA DICKMAN
283 AVENUE C APT 8D
NEW YORK NY 10009

000781P001-1400A-159
DIG THE KID LLC
OCEAN PARK MUSIC GROUP
1119 COLORADO AVE STE 21
SANTA MONICA CA 90401

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003872P001-1400A-159
DIG THE KID LLC
1119 COLORADO AVE STE 21
SANTA MONICA CA 90401

000796P001-1400A-159
DIGIHEARIT
DBA UPDOWN SOUND
1825 STANFORD ST
SANTA MONICA CA 90404

001092P003-1400A-159
DIGITAL MEDIA MANAGEMENT INC
5670 WILSHIRE BLVD FL 11
LOS ANGELES CA 90036-5627

001093P001-1400A-159
DIGITAL MEDIA SYSTEMS INC
248 WEST 35TH ST STE 901
NEW YORK NY 10001

000752P001-1400A-159
DIGITAL ONE COMMUNICATIONS INC
904 SILVER SPUR RD
STE 393
ROLLING HILLS ESTATES CA 90274

001094P001-1400A-159
DIGITAL POST SVC
712 SEWARD ST
LOS ANGELES CA 90038

001095P001-1400A-159
DIGITAL PRESENTATIONS INC
1539 MERRITT BLVD 201
DUNDALK MD 21222

001097P001-1400A-159
DIGITOUR MEDIA LLC
13103 VENTURA BLVD STE 101
STUDIO CITY CA 91604

001098P001-1400A-159
DIPSON THEATERS
388 EVANS ST
BUFFALO NY 14221

001099P002-1400A-159
DIRECT SEARCH ALLIANCE
4311 WILSHIRE BLVD STE 622
LOS ANGELES CA 90010-3747

004104P001-1400A-159
DIRECTOR GUILD OF AMERICA-PRODUCER PENSION
AND HEALTH PLANS
JOSEPH A KOHANSKI
801 N BRAND BLVD STE 950
GLENDALE CA 91203

002227P001-1400A-159
DIRECTOR'S CUT GROOMING LLC
1601 BEVERLEY RD
APT 3L
BROOKLYN NY 11226

004107P003-1400A-159
DIRECTORS GUILD OF AMERICA
PRODUCER PENSION AND HEALTH PLANS
JOSEPH A KOHANSKI
801 N BRAND BLVD STE 950
GLENDALE CA 91203

004105P002-1400A-159
DIRECTORS GUILD OF AMERICA INC
JOSEPH A KOHANSKI
801 N BRAND BLVD SUITE 950
GLENDALE CA 91203

001101P001-1400A-159
DIRECTORS GUILD OF AMERICA THEATER COMPLEX
110 WEST 57TH ST
NEW YORK NY 10019

004108P001-1400A-159
DIRECTORS GUILD OF AMERICA-PRODUCER PENSION
AND HEALTH PLANS
JOSEPH A KOHANSKI
801 N BRAND BVLD STE 950
GLENDALE CA 91203

001102P001-1400A-159
DIRTY DEEDZ INC
10880 WILSHIRE BLVD STE 2100
LOS ANGELES CA 90024

011103P001-1400A-159
DISCOVERY LICENSING INC
ONE DISCOVERY PLACE
SILVER SPRING MD 20910

003953S001-1400A-159
DISCOVERY SCRIPPS
WYATT TARRANT AND COMBS LLP
MARY L FULLINGTON
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507

001104S001-1400A-159
DISCOVERY.COM LLC
WYATT TARRANT AND COMBS LLP
MARY L FULLINGTON
250 WEST MAIN ST STE 1600
LEXINGTON KY 40507

003953P001-1400A-159
DISCOVERY/SCRIPPS
9721 SHERRILL BLVD
KNOXVILLE TN 37932

001104P001-1400A-159
DISCOVERYCOM LLC
ONE DISCOVERY PLACE
SILVER SPRING MD 20910

001105P001-1400A-159
DISHELL MULTIMEDIA GROUP
16350 VENTURA BLVD STE D119
ENCINO CA 91436

001572P001-1400A-159
MARCO DISILVIO
3630 CHADWICK LN
LAKE IN THE HILLS IL 60156

002805P001-1400A-159
ROBERT DISILVIO
ADDRESS INTENTIONALLY OMITTED

003949P001-1400A-159
DISNEY
1180 CELEBRATION BLVD
SUITE 201
CELEBRATION FL 34747

001106P001-1400A-159
DISTORTION MUSIC AND SOUND DESIGN
PO BOX 937
BEVERLY HILLS CA 90213

003760P001-1400A-159
DISTORTION PARTNERSHIP LLC
DISTORTION MUSIC AND SOUNDS DESIGN
PO BOX 937
BEVERLY HILLS CA 90213

## Open Road Films, LLC, et al.
### Exhibit Pages

003812P001-1400A-159
DISTORTION PARTNERSHIP LLC
PO BOX 937
BEVERLY HILLS CA 90213

000088P001-1400A-159
DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON DC 20002

000286P001-1400A-159
DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A RACINE
441 4TH ST NW
STE 1100S
WASHINGTON DC 20001

000017P001-1400A-159
DISTRICT OF COLUMBIA EMPLOYMENT SVC DEPT
DIRECTOR
4058 MINNESOTA AVE NE
WASHINGTON DC 20019

000176P001-1400A-159
DISTRICT OF COLUMBIA OFFICE OF
TAX AND REVENUE
941 NORTH CAPITOL ST NE 1ST FL
WASHINGTON DC 20002

001950P001-1400A-159
DIVA LIMOUSINE LTD
11132 VENTURA BLVD STE 100
STUDIO CITY CA 91604

000363P001-1400A-159
DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK NJ 07101

000377P001-1400A-159
DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY UT 84114-6704

002475P001-1400A-159
DLA PIPER UK LLP
3 NOBLE ST
LONDON  EC2V 7EE
UNITED KINGDOM

001109P001-1400A-159
DOCUSOURCE-KONICA MINOLTA BUSINESS SOLUTIONS
DEPT LA 22988
PASADENA CA 91185

001808P001-1400A-159
RAY DODSON
13931 CHADRON AVE #12
HAWTHORNE CA 90250

001111P001-1400A-159
DOLPHIN FILMS INC
2151 S LE JEUNE RD STE 150
MIAMI FL 33134

003156P002-1400A-159
DOLPHIN MAX STEEL HOLDINGS LLC
WILLIAM 0'DOWD
2151 S LEJEUNE RD
STE 150
CORAL GABLES FL 33134

003614P002-1400A-159
DOLPHIN MAX STEEL HOLDINGS LLC
MIRTA NEGRINI
2151 LEJEUNE RD
STE 150
CORAL GABLES FL 33134

003628P001-1400A-159
DOMINO PUBLISHING CO LIMITED
20 JAY ST STE 626
BROOKLYN NY 11201

003941P001-1400A-159
DOMINO PUBLISHING CO OF AMERICA INC
20 JAY ST STE 626
BROOKLYN NY 11201

002220P001-1400A-159
DOMINO RECORDING CO INC
55 WASHINGTON ST
STE 742
BROOKLYN NY 11201

001113P002-1400A-159
DONAHUE PRINTING CO INC
2908 OREGON CT STE H4
TORRANCE CA 90503-2683

002159P001-1400A-159
SHAN DONGBING
ROOM 2901 BLDG 1 DONGQUGUOJI CIYUNSI
BEIJING
CHINA

000503P001-1400A-159
DONLIN RECANO AND CO INC
419 PARK AVE #1206
NEW YORK NY 10016

003918P001-1400A-159
DONLIN RECANO AND CO INC
6201 15TH AVE
BROOKLYN NY 11219

001116P001-1400A-159
DOODLEBUG INC
6 MILLS ST
WESTPORT CT 06880

001117P001-1400A-159
DOPPLER STUDIOS
1922 PIEDMONT CIR NE
ATLANTA GA 30324

002003P001-1400A-159
RONALD DORFMAN
97 VILLA DR
WARMINSTER PA 18974

001951P001-1400A-159
DORKA LTD
6 BYRON RD
EALING COMMON
LONDON  W3 3LL
UNITED KINGDOM

001118P001-1400A-159
DOROTHEA SARGENT AND CO
6509 MURIETTA AVE
VALLEY GLEN CA 91401

001119P001-1400A-159
DOS BRAINS INC
2707 HIGHLAND AVE
SANTA MONICA CA 90405

001120P001-1400A-159
DOWNTOWN INDEPENDENT CINEMA LLC
251 S MAIN ST
LOS ANGELES CA 90012

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

001121P001-1400A-159
DOWNTOWN MUSIC PUBLISHING LLC
485 BROADWAY 3RD FL
NEW YORK NY 10013

001122P001-1400A-159
DP MUSIC PRODUCTION LLC
814 S WESTGATE AVE STE 119
LOS ANGELES CA 90049

001123P001-1400A-159
DPS-LOUISIANA STATE POLICE
2101 L-10 SERVICE RD
KENNER LA 70065

002075P001-1400A-159
DRAGONFLY TECHNOLOGIES
531 MAIN ST 913
EL SEGUNDO CA 90245

001910P001-1400A-159
DREAM ART MUSIC LLC
8721 SANTA MONICA BLVD
STE 135
WEST HOLLYWOOD CA 90069

001124P001-1400A-159
DREW BROOKMAN PROTECTION SVC INC
75 W 22ND ST
HUNTINGTON STATION NY 11746

001126P001-1400A-159
DRISSI ADVERTISING INC
6721 ROMAINE ST
LOS ANGELES CA 90038

001130P001-1400A-159
DRIVE MUSIC PUBLISHING INC
12650 RIVERSIDE DR  STE 200
VALLEY VILLAGE CA 91607

003754P001-1400A-159
DRIVE MUSIC PUBLISHING INC
OBO DISTORTION MX PUBLISHING
12650 RIVERSIDE DR  STE 200
VALLEY VILLAGE CA 91607

001127P001-1400A-159
DSG INTERNATIONAL LLC
4302 SPENCER ST
TORRANCE CA 90503

001128P001-1400A-159
DTECNET
DEPT CH 17399
PALATINE IL 60055-7399

002057P001-1400A-159
DUESENBERG INVESTMENT CO LLC
WHOLESALE LOCKBOX #511301
LOS ANGELES CA 90051-7856

001129P001-1400A-159
DUMB ASS PRODUCTIONS LLC
8201 BEVELY BLVD 5TH FL
LOS ANGELES CA 90048

002476P001-1400A-159
DUNCAN BROOKER
KONA  1C SHACKLEWELL LANE
LONDON  E82DA
UNITED KINGDOM

003936P001-1400A-159
RICHARD DUTCHER
6945 E SAHUARO DR STE 125
SCOTTSDALE AZ 85254

001108P001-1400A-159
DVS INTELESTREAM
2625 W OLIVE AVE
BURBANK CA 91505

002806P001-1400A-159
MICHAEL DWYER
ADDRESS INTENTIONALLY OMITTED

001195P001-1400A-159
E-Z RYDER LIMOUSINE LLC
PO BOX 272
LEONIA NJ 07605

001131P001-1400A-159
EAGLE ROCK STUDIOS ATLANTA
6205 BEST FRIEND RD STE C
NORCROSS GA 30071

001952P001-1400A-159
EAGLESTONE PACIFIC INC
15942 ARMINTA ST
VAN NUYS CA 91406

003831P001-1400A-159
EAR CONUNDRUM
10725 OHIO AVE #304
LOS ANGELES CA 90024

001132P001-1400A-159
EAR CONUNDRUM SOUND DESIGN AND MUSIC
10725 OHIO AVE #304
LOS ANGELES CA 90024

000533P001-1400A-159
EAST WEST BANK
9378 WILSHIRE BLVD #100
BEVERLY HILLS CA 90212

001133P001-1400A-159
EASTERN NC CINEMAS LLC
2113-A SOUTH GLENBURNIE RD
NEWBERN NC 28562

001134P001-1400A-159
EASTPOINT MULTIPLEX LLC
7938 EASTERN AVE
BALTIMORE MD 21224

001135P001-1400A-159
EBONY DESIGN
289 7TH AVE #3F
NEW YORK NY 10001

001953P001-1400A-159
EDD
PO BOX 826276
SACRAMENTO CA 94230-6276

001138P001-1400A-159
EDGARD ALEXANDER MARQUEZ
731 S GRIFFITH PK DR
BURBANK CA 91506

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002053P001-1400A-159
EDIT SOLUTIONS LLC
PO BOX 642056
LOS ANGELES CA 90064

002054P001-1400A-159
EDIT TECHNOLOGY SOLUTIONS INC
PO BOX 642056
LOS ANGELES CA 90064

003807P002-1400A-159
EDWARD PIERSON ATTORNEY AT LAW PLLC
2911 2ND AVE UNIT 1210
SEATTLE WA 98121

001140P001-1400A-159
EDWARD'S MARQE
7620 KATY FWY
HOUSTON TX 77024

001139P001-1400A-159
EDWARDS GREENWAY GRAND PALACE
3839 WESLAYAN
HOUSTON TX 77027

002460P001-1400A-159
SHAWN EDWARDS
FOX 4 NEWS
3030 SUMMIT
KANSAS CITY MO 64108

000895P001-1400A-159
EELPIE RECORDING LTD
4 FRIAS LN
RICHMOND SURREY  TW9 1N1
UNITED KINGDOM

000543P001-1400A-159
EFTPSGOV
PO BOX 7704
SAN FRANCISCO CA 94120

001554P001-1400A-159
LYNDA EICHNER
156 EAST 37TH ST 3B
NEW YORK NY 10016

001141P001-1400A-159
EIGHTYTWO FILMS INC
21700 OXNARD ST STE 1770
WOODLAND HILLS CA 91367

001594P001-1400A-159
MAX EISENBERG
4150 ELMER AVE
NORTH HOLLYWOOD CA 91602

003602P002-1400A-159
EL PASO PRODUCTIONS INC
STANKEVICH LAW INC
ATTN: MARK A. STANKEVICH
860 VIA DE LA PAZ
STE B4
PACIFIC PALISADES CA 90272

003735P001-1400A-159
EL REY NETWORK LLC
TRES PISTOLEROS STUDIOS
4900 OLD MANOR RD
AUSTIN TX 78723

001142P001-1400A-159
EL TIGRE PRODUCTIONS INC
10573 W PICO BLVD  88
LOS ANGELES CA 90064

001143P002-1400A-159
ELEMENT ASSOCIATES
283 MELROSE AVE
MERION STA PA 19066-1748

003736P001-1400A-159
ELEVATION PICTURES CORP
110 SPADINA AVE GROUND FL
TORONTO ON M5V 2K4
CANADA

001145P001-1400A-159
ELEVENTH HOUR ENTERTAINMENT INC
PO BOX 100895
ATLANTA GA 30384

000638P001-1400A-159
ARIELE ELIA
402 E 69TH ST 26
NEW YORK NY 10021

001146P001-1400A-159
ELIAS ARTS MUSIC LIBRARY LLC
2219 MAIN ST
SANTA MONICA CA 90405

001147P001-1400A-159
ELIAS ENTERTAINMENT
4900 OVERLAND AVE 129
CULVER CITY CA 90230

004135P002-1400A-159
ELIZABETH DEUTSCH
5100 VIA DOLCE APT 202
MARINA DEL REY CA 90292

002807P001-1400A-159
JAMES ELLIS
ADDRESS INTENTIONALLY OMITTED

003995P002-1400A-159
ELZ ENTERTAINMENT LLC
LAURIE Z FLORES
2144 LINDA FLORA DR
LOS ANGELES CA 90077

001153P001-1400A-159
EMBRIONYC LLC
196 PALISADE AVE
CLIFFSIDE PARK NJ 07010

000557P001-1400A-159
EMI ENTERTAINMENT WORLD INC
MSC 410820
PO BOX 415000
NASHVILLE TN 37241

001154P001-1400A-159
EMILY BEAR DBA EBPR LLC
11 RIVERSIDE DR STE 4P EAST
NEW YORK NY 10023

001157P001-1400A-159
EMPIRE DESIGN NEW YORK CORP
204 ELIZABETH ST TOP FLR
NEW YORK NY 10012

002984P001-1400A-159
EMPIRE PRODUCTIONS LLC
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

## Open Road Films, LLC, et al.
### Exhibit Pages

001158P001-1400A-159
EMPIRE VISUAL EFFECTS
2495 MAIN ST STE 540
BUFFALO NY 14214

001159P001-1400A-159
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 826215 MIC 3A
SACRAMENTO CA 94230

000444P002-1400A-159
ENDGAME RELEASING CO LLC
9696 WILSHIRE BLVD FL 3
,
BEVERLY HILLS CA 90212-2332

001161P001-1400A-159
ENDGAME RELEASING CO LLC
9100 WILSHIRE BLVD 100W
BEVERLY HILLS CA 90212

001161S002-1400A-159
ENDGAME RELEASING CO LLC
VENABLE LLP
KEITH C OWENS
2049 CENTURY PARK EAST STE 2300
STE 2300
LOS ANGELES CA 90067

003603P001-1400A-159
ENDGAME RELEASING CO LLC
9100 WILSHIRE BLVD STE 100W
BEVERLY HILLS CA 90212

003603S001-1400A-159
ENDGAME RELEASING CO LLC
BANK OF AMERICA NA
333 S HOPE ST 13TH FL
LOS ANGELES CA 90071

003603S003-1400A-159
ENDGAME RELEASING CO LLC
VENABLE LLP
KEITH C OWENS
2029 CENTURY PK EAST STE 300
STE 2300
LOS ANGELES CA 90067

001161S001-1400A-159
ENDGAME RELEASING COMPANY LLC
VENABLE LLP
JAMIE L EDMONSON DANIEL A O'BRIEN
1201 N MARKET ST STE 1400
WILMINGTON DE 19801

003196P002-1400A-159
ENDGAME RELEASING FUNDING LLC
VENABLE LLP
CINDY WILKINSON KIRVEN
9696 WILSHIRE BLVD FL 3
BEVERLY HILLS CA 90212-2332

003609P001-1400A-159
ENDGAME RELEASING FUNDING LLC
9100 WILSHIRE BLVD 100W
BEVERLY HILLS CA 90212

003609S001-1400A-159
ENDGAME RELEASING FUNDING LLC
VENABLE LLP
KEITH C OWENS
2029 CENTURY PK EAST STE 300
STE 2300
LOS ANGELES CA 90067

003609S002-1400A-159
ENDGAME RELEASING FUNDING LLC
VENABLE LLP
JAMIE L EDMONSON;DANIEL A O'BRIEN
1201 N MARKET ST STE 1400
WILMINGTON DE 19801

003999P001-1400A-159
ENDGAME RELEASING FUNDING LLC
9100 WILSHIRE BLVD STE 100W
BEVERLY HILLS CA 90212

001162P001-1400A-159
ENDLESS NOISE
1825 STANFORD ST
SANTA MONICA CA 90404

001163P001-1400A-159
ENGINE ROOM
1925 CENTURY PK E 950
LOS ANGELES CA 90067

001164P001-1400A-159
ENTERTAINMENT CLEARANCES INC
535 PANAMA AVE
LONG BEACH CA 90814

000803P001-1400A-159
ENTERTAINMENT DATA ORACLE INC
2110 MAIN ST
STE 303
SANTA MONICA CA 90405

001165P001-1400A-159
ENTERTAINMENT MARKETING INC
DBA NATO GENEVA CONVENTION
N64 W24801 MAIN ST STE 104
SUSSEX WI 53089

002746P001-1400A-159
ENTERTAINMENT MARKETING INC
DBA GENEVA CONVENTION
W168 N8936 APPLETON AVE
MENOMONEE FALLS WI 53051

003197P001-1400A-159
ENTERTAINMENT ONE BENELUX BV
CEO
BERGWEG 46
1217 SC HILVERSUM
THE NETHERLANDS

003693P001-1400A-159
ENTERTAINMENT ONE BENELUX BV
BERGWEG 46
HILVERSUM  1217 SC
NETHERLANDS

003701P001-1400A-159
ENTERTAINMENT ONE FILMS CANADA INC
134 PETER ST STE 700
TORONTO ON M5V 2H2
CANADA

001895P001-1400A-159
ENTERTAINMENT ONE UK LIMITED
45 WARREN ST
LONDON  W1T6AG
UNITED KINGDOM

001167P002-1400A-159
ENTERTAINMENT PRINTING SVC
1220 BRITTMOORE RD
HOUSTON TX 77043-4000

001168P001-1400A-159
ENTERTAINMENT RESEARCH AND MARKETING LLC
5 PENN PLZ 21ST FL
NEW YORK NY 10001

001169P001-1400A-159
ENTERTAINMENT RETAIL GROUP
7 HUTCHINSON DR
DANVERS MA 01923

002691P001-1400A-159
ENTERTAINMENT TRANSPORTATION SPECIALISTS
DELUXE FILM SVC
PO BOX 749663
LOS ANGELES CA 90074-9663

# Open Road Films, LLC, et al.
## Exhibit Pages

000155P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW
WASHINGTON DC 20460

000156P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

000157P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

000159P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

000160P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA GA 30303-3104

000161P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

000162P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
FOUNTAIN PL 12TH FL
1445 ROSS AVE STE 1200
DALLAS TX 75202-2733

000163P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

000164P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129

000165P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

000166P001-1400A-159
ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE WA 98101

001173P001-1400A-159
ENVISION CINEMAS BAR AND GRILLE
4780 CORNELL RD
CINCINNATI OH 45241

001174P001-1400A-159
EPILEPSY FOUNDATIN OF GREATER LOS ANGELES
5777 W CENTURY BLVD STE 820
LOS ANGELES CA 90045

001170P003-1400A-159
EPIPHANY ARTIST GROUP INC
5482 WILSHIRE BLVD #152
LOS ANGELES CA 90036-4218

001171P001-1400A-159
EPKTV
550 NORTH 3RD ST
BURBANK CA 91502

002087P001-1400A-159
EQ INC
21300 VICTORY BLVD 420
WOODLAND HILLS CA 91367

001175P001-1400A-159
ERIC MCCORMICK DBA ONQ MUSIC
12735 SARAH MUSIC
STUDIO CITY CA 91604

000506P001-1400A-159
ERNST AND YOUNG LLP
200 PLAZA DR
SECAUCUS NJ 07094

001176P001-1400A-159
ERWIN PENLAND LLC
PO BOX 74008479
CHICAGO IL 60674

001177P001-1400A-159
ESB NY LLC
4080 TIVOLI AVE
LOS ANGELES CA 90066

001178P001-1400A-159
ESGI SECURITY
PO BOX 3471
FALL RIVER MA 02722

002900P001-1400A-159
CYNTHIA ESKEW
ADDRESS INTENTIONALLY OMITTED

001179P001-1400A-159
ESME INC
12188 CENTRAL AVE #518
CHINO CA 91710

000944P001-1400A-159
CARLOS ESPINOZA
18537 7TH ST
BLOOMINGTON CA 92316

001180P001-1400A-159
ESPN INC
PO BOX 732527
DALLAS TX 75373

002705P001-1400A-159
ESPN ZONE
1011 S FIGUEROA ST
STE B101
LOS ANGELES CA 90015

001181P001-1400A-159
ESQUIRE THEATRE LTD
125 EAST CT STE 1000
CINCINNATI OH 45202

001182P001-1400A-159
ETC LIMOUSINE
PO BOX 882395
LOS ANGELES CA 90009

Case 18-12012-LSS    Doc 829    Filed 08/28/19    Page 85 of 175

Open Road Films, LLC, et al.
Exhibit Pages

Page # : 35 of 125                                                08/23/2019 10:14:37 PM

001183P001-1400A-159
EUROFINS DIGITAL MEDIA SVC LLC
2425 NEW HOLLAND PIKE
LANCASTER PA 17601

002056P001-1400A-159
DENISE EVANS
1800 CENTURY PK EAST STE 580
LOS ANGELES CA 90067

002808P001-1400A-159
DENISE EVANS
ADDRESS INTENTIONALLY OMITTED

001184P001-1400A-159
EVE PEARL
59 MCGREGOR AVE
MOUNT ARLINGTON NJ 07856

001185P001-1400A-159
EVELYNS KITCHEN INC
2317 1ST AVE
NEW YORK NY 10035

002928P001-1400A-159
MORGANE EVENO
ADDRESS INTENTIONALLY OMITTED

002100P002-1400A-159
EVENT HORIZON PVDC INC
320 ISTHMUS WAY UNIT 24
OCEANSIDE CA 92058-2781

001186P001-1400A-159
EVER ORTIZ TRANSPORTATION
45-20 JUNCTION BLVD
CORONA NY 11368

001187P001-1400A-159
EVOLUTION MEDIA CAPITAL LLC
405 LEXINGTON AVE 20TH FL
NEW YORK NY 10174

001188P001-1400A-159
EXACTA SVC INC
8909 W OLYMPIC BLVD STE 100
BEVERLY HILLS CA 90211

001189P001-1400A-159
EXCALIBUR INTERNATIONAL COURIERS INC
235 S GLASGOW AVE
INGLEWOOD CA 90301

001190P001-1400A-159
EXCLUSIVE ACCESS
PO BOX 415283
MIAMI FL 33141

001191P001-1400A-159
EXCLUSIVE ARTISTS MANAGEMENT INC
7700 SUNSET BLVD 205
LOS ANGELES CA 90046

003600P001-1400A-159
EXCLUSIVE MEDIA DISTRIBUTION LLC
52 HAYMARKET
LONDON  SW1Y
UNITED KINGDOM

002200P001-1400A-159
EXCLUSIVE MEDIA GROUP HOLDINGS INC
9100 WILSHIRE BLVD
STE 300
BEVERLY HILLS CA 90212

001192P001-1400A-159
EXCLUSIVE SUVS TRANSPORT
28 PINEWOOD DR
COMMACK NY 11725

002049P001-1400A-159
EXPERIENCE CAPITAL LLC
693 ELKINS RD
LOS ANGELES CA 90049

001193P001-1400A-159
EXPERIENCE HENDRIX LLC
PO BOX 88070
SEATTLE WA 98138

001955P001-1400A-159
EXQUISITE AIR TRAVEL
28830 OAK SPRING CANYON RD
CANYON COUNTRY CA 91387

003785P001-1400A-159
EXTREME GROUP HOLDINGS LLC
PO BOX 11407 DEPT 1520
BIRMINGHAM AL 35246-1520

003775P001-1400A-159
EXTREME PRODUCTION MUSIC
1531 14TH ST
SANTA MONICA CA 90404

001194P001-1400A-159
EXTREME REACH INC
75 SECOND AVE STE 720
NEEDHAM MA 02494

003956P001-1400A-159
FACEBOOK
12777 W JEFFERSON BLVD
LOS ANGELES CA 90066

001196P001-1400A-159
FACTORY DOWNTOWN
261 WEST 28TH ST #7B
NEW YORK NY 10001

000733P001-1400A-159
FAIRSPLIT MUSIC LIMITED
VILLAGE UNDERGROUND
54 HOLYWELL LN
PLATFORM 2 LONDON  EC2A 3PQ
UNITED KINGDOM

001197P001-1400A-159
FAIRVIEW CINEMA INC
PO BOX 688
BERWICK LA 70342

001198P001-1400A-159
FAIRVIEW ENTERTAINMENT INC
9200 SUNSET BLVD PENTHOUSE 22
LOS ANGELES CA 90069

002902P001-1400A-159
RACHEL FALIKOFF
ADDRESS INTENTIONALLY OMITTED

Open Road Films, LLC, et al.
Exhibit Pages

000975P001-1400A-159
CHRISTOPHER FALIN
10204 W GEDDES CIR
LITTLETON CO 80127

001199P002-1400A-159
FALL ON YOUR SWORD LLC
10707 BURBANK BLVD
N HOLLYWOOD CA 91601-2515

001200P001-1400A-159
FALLBROOK CREDIT FINANCE LLC
26610 AGOURA RD 120
CALABASAS CA 91302

001462P001-1400A-159
KELLY FALLON
431 1/2 NORTH VAN NESS AVE
LOS ANGELES CA 90004

001201P001-1400A-159
FAMOUS FRAMES INC
5839 GREEN VLY CIR STE 104
CULVER CITY CA 90230

001202P001-1400A-159
FANTASTIC FEST
612A EAST 6TH ST
AUSTIN TX 78701

001203P002-1400A-159
FATHOM EVENTS
5990 GREENWOOD PLAZA BLVD STE 100
GREENWOOD VLG CO 80111-4795

002409P001-1400A-159
FATTS UK LTD
WHIDDON FARM HOUSE
BARNSTAPLE DEVON  EX314HF
UNITED KINGDOM

003681P001-1400A-159
FATTS UK LTD
WHIDDON FARM HOUSE MILLTOWN
MUDDIFORD
BARNSTAPLE  EX31 4HF
UNITED KINGDOM

002809P001-1400A-159
JENNA FAVILLE
ADDRESS INTENTIONALLY OMITTED

001204P001-1400A-159
FAVOR INTERNATIONAL LLC
3523 MCKINNEY AVE STE 428
DALLAS TX 75204

002810P001-1400A-159
RICHARD FAY
ADDRESS INTENTIONALLY OMITTED

001205P001-1400A-159
FEATURES WHILEUWAIT LLC
PO BOX 1090
POINT ARENA CA 95468

002997P001-1400A-159
FEDERAL INSURANCE CO
15 MOUNTAIN VIEW RD
WARREN NJ 07059

001206P001-1400A-159
FEDEX
PO BOX 7221
PASADENA CA 91109

002811P001-1400A-159
GENE FELIX
ADDRESS INTENTIONALLY OMITTED

002573P001-1400A-159
ANNA FENTISOVA
1614 STEARNS DR
LOS ANGELES CA 90035

001207P001-1400A-159
FENWAY STRATEGIES LLC
8923 DORRINGTON AVE
WEST HOLLYWOOD CA 90048

001478P001-1400A-159
KIRA C FEOLA
4665 TALOFA AVE
NORTH HOLLYWOOD CA 91602

001413P001-1400A-159
JIM FERGUSON
4525 QUARTZ HILL PL
TUCSON AZ 85750

003198P001-1400A-159
FERMION FILMS LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

001867P001-1400A-159
RUTH FERNANDEZ
200 MAUHER ST APT 1A
BROOKLYN NY 11206

001208P001-1400A-159
FIFTH BRAIN INC
4900 OLD MANOR RD
AUSTIN TX 78723

003161P001-1400A-159
FIFTY SHADES PRODUCTIONS LLC
THE BEVERLY QUEST BUILDING
8201 BEVERLY BLVD 5TH FL
LOS ANGELES CA 90048

001209P001-1400A-159
FIGURE AND GROOVE PRODUCTIONS LLC
255 WASHINGTON AVE
PLEASANTVILLE NY 10570

001210P001-1400A-159
FILEMAKER INC
5201 PATRICK HENRY DR
SANTA CLARA CA 95054

003199P001-1400A-159
FILM AND TV HOUSE LIMITED
GAVIN JAMES
4TH FLOOR 18 BROADWICK STREET
LONDON  W1F 8HS
UNITED KINGDOM

003719P001-1400A-159
FILM AND TV HOUSE LIMITED
3638 WESTBOURNE GROVE NEWTON RD
LONDON  W2 5SH
UNITED KINGDOM

# Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000445P001-1400A-159<br>FILM FINANCES INC<br>9000 SUNSET BLVD STE 1400<br>WEST HOLLYWOOD CA 90069 | 000445S001-1400A-159<br>FILM FINANCES INC<br>Film Finances Limited<br>James Shirras<br>15 Conduit Street<br>LONDON W1S 2XJ<br>UNITED KINGDOM | 003910P001-1400A-159<br>FILM FINANCES INC<br>9000 W SUNSET BLVD<br>STE 1400<br>WEST HOLLYWOOD CA 90069 | 003200P001-1400A-159<br>FILM FINANCES LOUISIANA LLC<br>STEVE RANSOHOFF<br>201 ST CHARLES AVE STE 4400<br>NEW ORLEANS LA 70170 |
| 001211P002-1400A-159<br>FILM INDEPENDENT<br>5670 WILSHIRE BLVD FL 9<br>LOS ANGELES CA 90036-5679 | 001212P001-1400A-159<br>FILM SOCIETY OF LINCOLN CENTER INC<br>165 WEST 65TH ST<br>NEW YORK NY 10023 | 001214P001-1400A-159<br>FILMBAR<br>90 W VIRGINIA AVE<br>PHOENIX AZ 85003 | 000782P001-1400A-159<br>FILMDISTRICT PICTURES LLC<br>1520 2ND ST<br>STE 200<br>SANTA MONICA CA 90401 |
| 003692P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>TF1 VIDEO SAS<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 | 003709P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>PT PRIMA CINEMA MULTIMEDIA<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 | 003710P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>BLUE LANTERN LLC<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 | 003711P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>BONA ENTERTAINMENT CO LTD<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 |
| 003712P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>FREEMAN FILM TRADE AND FINANCE LTD<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 | 003713P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>INTERCONTINENTAL FILM DISTRIBUTORS HK LTD<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 | 003714P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>VIVA COMMUNICATIONS INC<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 | 003720P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>APPLAUSE ENTERTAINMENT LIMITED<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 |
| 003721P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>BRAVOS PICTURES LTD<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 | 003722P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>HBO PACIFIC PARTNERS<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 | 003723P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>HUAHUA MEDIA CO LTD<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 | 003724P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>MEDIA FILM INTERNATIONAL<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 |
| 003725P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>MEDIALOG CORP<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 | 003726P001-1400A-159<br>FILMNATION INTERNATIONAL LLC AND<br>OCTOARTS FILMS<br>150 WEST 22ND ST 9TH FLR<br>NEW YORK NY 10011 | 001216P001-1400A-159<br>FILMTEKNIK INC<br>70 EAST LAKE ST STE 1604<br>CHICAGO IL 60601 | 003625P001-1400A-159<br>FILMTRACK INC<br>12001 VENTURA PL STE 500<br>STUDIO CITY CA 91604 |
| 001218P001-1400A-159<br>FILMTRANS INC<br>2861 CLUB DR<br>LOS ANGELES CA 90064 | 001219P001-1400A-159<br>FINE GOLD MUSIC LLC<br>41 UNION SQUARE WEST #416<br>NEW YORK NY 10003 | 001220P001-1400A-159<br>FINISH POST<br>162 COLUMBUS AVE<br>BOSTON MA 02116 | 001998P001-1400A-159<br>FINN PARTNERS INC<br>301 E 57TH ST<br>NEW YORK NY 10022 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001222P001-1400A-159
FIRST UMC PRESCHOOL
1008 11TH ST
SANTA MONICA CA 90403

001223P001-1400A-159
FIRSTCOM MUSIC
2110 COLORADO AVE STE 110
SANTA MONICA CA 90404

003887P001-1400A-159
FIRSTCOM MUSIC
A UNIT OF UNIVERSAL MUSIX  Z TUNES LLC
15035 COLLECTIONS CTR DR
CHICAGO IL 60693

001224P001-1400A-159
FISHBOWL LLC
751 N FAIRFAX AVE
LOS ANGELES CA 90046

000925P001-1400A-159
BRUCE WAYNE FISHER
12 EAST 97TH ST APT 1E
NEW YORK NY 10029

001225P001-1400A-159
FISHERMAN LABS LLC
140 PENN ST
EL SEGUNDO CA 90245

001620P001-1400A-159
MICHAEL FISK
DBA INTERMARK STRATEGY AND CONSULTING
8964 DICKS ST
WEST HOLLYWOOD CA 90069

001420P001-1400A-159
JOHN J FITZSIMONS
PO BOX 7996
BRECKENRIDGE CO 80424

000721P001-1400A-159
FIZZIOLOGY LLC
FILE 1434
1801 W OLYMPIC BLVD
PASADENA CA 91199-1434

003667P001-1400A-159
FIZZIOLOGY LLC
1801 W OLYMPIC BLVD
PASADENA CA 91199-1434

003633P001-1400A-159
FLO AND EDDIE INC
1180 SOUTH BEVERLY DR
STE 510
LOS ANGELES CA 90035

000018P001-1400A-159
FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

000287P001-1400A-159
FLORIDA ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

000089P001-1400A-159
FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

000395P001-1400A-159
FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

002007P001-1400A-159
FLOURISH KLINK
511 BEACON ST #8
BOSTON MA 02215

001226P001-1400A-159
FLUFFY SHOP INC
13801 VENTURA BLVD
SHERMAN OAKS CA 91423

002101P001-1400A-159
FLUID SOUND
5111 SANTA FE ST STE H
SAN DIEGO CA 92109

001227P001-1400A-159
FOCUS FEATURES LLC
1540 2ND ST STE 200
SANTA MONICA CA 90401

002448P001-1400A-159
GERARD FOLEY
16A SEAFIELD ROAD
CLONTARF DUBLIN
IRELAND

001228P001-1400A-159
FOOJI INC
257 EAST SHORT ST STE 200
LEXINGTON KY 40507

004138P002-1400A-159
FORCE RESIDUALS CA INC
A/K/A MEDIA SERVICES
500 S SEPULVEDA BLVD 4TH FL
LOS ANGELES CA 90049

001229P001-1400A-159
FORCE RESIDUALS INC
500 S SEPULVEDA 4TH FL
LOS ANGELES CA 90049

002812P001-1400A-159
BROOKE FORD
ADDRESS INTENTIONALLY OMITTED

001230P001-1400A-159
FORM CONSULTANTS INC
PO BOX 791515
SAN ANTONIO TX 78246

001231P001-1400A-159
FORMOSA GROUP LLC
1132 N VINE ST
LOS ANGELES CA 90038

001233P001-1400A-159
FORWARD STYLE LLC
7080 HOLLYWOOD BLVD STE 902
LOS ANGELES CA 90028

001235P001-1400A-159
FOUR BROTHERS DRIVE IN LLC
PO BOX 592
AMENIA NY 12501

# Open Road Films, LLC, et al.
## Exhibit Pages

003201P001-1400A-159
FOX 2000 PICTURES
A DIVISION OF 20TH CENTURY FOX FILM CORP
LEGAL DEPT
PO BOX 900
BEVERLY HILLS CA 90213

002014P001-1400A-159
FOX FILM CORP
PO BOX 900
KIM SOMBROTTO
407 MAPLE L118
BEVERLY HILLS CA 90213

001238P001-1400A-159
FOX SEARCHLIGHT PICTURES INC
1211 AVENUE OF THE AMERICA 16TH FL
NEW YORK NY 10036

002068P001-1400A-159
FOXIT SOFTWARE INC
42840 CHRISTY ST STE 201
FREMONT CA 94538

003202P001-1400A-159
FPC SENIOR LENDING 6 LLC
FILM PRODUCTION CAPITAL
WILL FRENCH
100 CONTI ST
NEW ORLEANS LA 70130

001239P001-1400A-159
FR8ME LLC
8102 NORTON AVE
LOS ANGELES CA 90046

002813P001-1400A-159
JENNIFER FRADLIN
ADDRESS INTENTIONALLY OMITTED

002018P001-1400A-159
FRAGOMEN DEL REY BERNSEN AND LOEWY LLP
75 REMITTANCE DR STE # 6072
CHICAGO IL 60675

001240P001-1400A-159
FRAMEWORK STUDIO LLC
3535 HAYDEN AVE #300
CULVER CITY CA 90232

002109P001-1400A-159
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

001241P001-1400A-159
FRANCIS POWER
81-83 RIVINGTON ST #5C
NEW YORK NY 10002

001274P001-1400A-159
GIUSEPPE FRANCO
350 N CANON DR
BEVERLY HILLS CA 90210

001242P001-1400A-159
FRANK PR INC
15 MAIDEN LN STE 608
NEW YORK NY 10038

001243P001-1400A-159
FRANKFURT KURNIT KLEIN AND SELZ PC
488 MADISON AVE 10TH FL
NEW YORK NY 10022

001156P001-1400A-159
EMILY ZOE FRANKLIN
3352 BENNETT DR
LOS ANGELES CA 90068

002888P001-1400A-159
JENNIFER FRASER
ADDRESS INTENTIONALLY OMITTED

002814P001-1400A-159
JO DEE FRECK
ADDRESS INTENTIONALLY OMITTED

001245P001-1400A-159
FRED WEHRENBERG CIRCUIT OF THEATRES
12800 MANCHESTER RD
SAINT LOUIS MO 63131

001246P001-1400A-159
FREEDMAN SPORTS PUBLIC RELATIONS
1833 COMSTOCK AVE
LOS ANGELES CA 90025

001247P001-1400A-159
FREEFORM DBA DISNEY ABC CABLE NETWORKS GROUP
PO BOX 732871
DALLAS TX 75373

001248P001-1400A-159
FREEMAN AUDIO VISUAL SOLUTIONS INC
PO BOX 660613
DALLAS TX 75266

003203P001-1400A-159
FREEMAN FILM TRADE AND FINANCE LTD
TRIDENT CHAMBERS
MARY BOLLER
PO BOX 146
ROAD TOWN
TORTOLA
BRITISH VIRGIN ISLANDS

003715P001-1400A-159
FREEWAY CAM BV AND STICHTING FREEWAY CUSTODY
134 PETER ST STE 700
TORONTO ON M5V 2H2
CANADA

002442P001-1400A-159
FREEWAY ENTERTAINMENT KFT
12 ANDRASSY UT
1061BUDAPEST
HUNGARY

003204P001-1400A-159
FREEWAY ENTERTAINMENT KFT
KATALIN CSER
ANDRASSY UT 12
BUDAPEST 1061
HUNGARY

002815P001-1400A-159
ROB FRIEDMAN
ADDRESS INTENTIONALLY OMITTED

002052P001-1400A-159
ROBERT FRIEDMAN
289 N HOMEWOOD RD
LOS ANGELES CA 90049

002897P001-1400A-159
SANDY FRIEDMAN
ADDRESS INTENTIONALLY OMITTED

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002562P001-1400A-159
FRIENDS OF THE CENTER
LA GAY AND LESBIAN CENTER DEVELOPMENT DEPT
1625 N SCHRADER BLVD
LOS ANGELES CA 90028

001250P001-1400A-159
FRONTERA PRODUCTIONS
6219 CORONA NE
ALBUQUERQUE NM 87113

001251P001-1400A-159
FTF TACTICS LLC
24307 MAGIC MOUNTAIN PKWY 434
VALENCIA CA 91355

000502P001-1400A-159
FTI CONSULTING
PO BOX 418178
BOSTON MA 02241-8178

003914P001-1400A-159
FTI CONSULTING INC
350 S GRAND AVE
STE 3000
LOS ANGELES CA 90071

002274P001-1400A-159
SCOTT FUJITA
27350 UPPER FORTY DR
CARMEL VALLEY CA 93924

001252P001-1400A-159
FULLSCREEN INC
12180 MILLENIUM DR
LOS ANGELES CA 90094

002771P001-1400A-159
FULLSCREEN INC
12180 MILLENNIUM DR
PLAYA VISTA CA 90094

001253P001-1400A-159
FURIOUS FX
120 W CYPRESS AVE
BURBANK CA 91502

002130P001-1400A-159
FURLINGER CINEMA SVC
PLAZA THEATRES
1049 PONCE DE LEON AVE NE
ATLANTA GA 30307

002545P001-1400A-159
ALEJANDRO FURTH
4436 FRANKLIN  AVE APT 206
LOS ANGELES CA 90027

002753P001-1400A-159
FUSION LOGISTICS
NW 6355
PO BOX 1450
MINNEAPOLIS MN 55485

003683P001-1400A-159
FUSION LOGISTICS
PO BOX 1450
MINNEAPOLIS MN 55485

002537P001-1400A-159
FUZE ARTZ LLC
12400 WILSHIRE BLVD
STE 400
LOS ANGELES CA 90025

001254P001-1400A-159
G5 TINT SHOP AND WINDOW COVERS
2207 WEST VLY BLVD
ALHAMBRA CA 91803

001255P001-1400A-159
GAD COHEN INC
94 8TH AVE
NEW YORK NY 10011

001433P001-1400A-159
JOSH GAD
10556 CLARKSON RD
LOS ANGELES CA 90064

002176P001-1400A-159
GAINER ENTERTAINMENT INC F S O STEVE GAINER
JASAN PAGNI WME
9601 WILSHIRE BLVD 3RD FL
BEVERLY HILLS CA 90210

001552P001-1400A-159
LUSINE GALADJIAN
15945 HARTLAND ST
LAKE BALBOA CA 91406

001256P001-1400A-159
GALAXY THEATRES LLC
15060 VENTURA BLVD  350
SHERMAN OAKS CA 91403

002151P001-1400A-159
CHRISTOPHER GARCIA
DBA CAPITAL SIGNS
1823 W ANDERSON LN
AUSTIN TX 78757

001257P001-1400A-159
GARRETT WHOOSH LLC
4233 FARMDALE AVE
STUDIO CITY CA 91604

002816P001-1400A-159
LINDA GARRIS
ADDRESS INTENTIONALLY OMITTED

002817P001-1400A-159
ADRIENNE GARY
ADDRESS INTENTIONALLY OMITTED

000552P002-1400A-159
GAS CO
PO BOX C
MONTEREY PARK CA 91756-5111

001258P001-1400A-159
GASLAMP THEATRES LLC
189 SECOND AVE STE 2S
NEW YORK NY 10003

001259P001-1400A-159
GASTON NUNES
756 MURTLE AVE APT 4F
BROOKLYN NY 11206

001023P001-1400A-159
CORINE GATTI
213 HOLBROOK ARCH
SUFFOLK VA 23434

Open Road Films, LLC, et al.
Exhibit Pages

08/23/2019 10:14:37 PM

| | | | |
|---|---|---|---|
| 002401P001-1400A-159<br>GAUMONT<br>30 AVENUE CHARLES DE GAULL<br>NEUILLY -SUR-SEINE 92200<br>FRANCE | 003851P001-1400A-159<br>GAUMONT SA<br>30 AVENUE CHARLES DE GAULL<br>NEUILLY -SUR-SEINE 92200<br>FRANCE | 001260P001-1400A-159<br>GAVIN DE BECKER AND ASSOCIATES LP<br>11684 VENTURA BLVD #440<br>STUDIO CITY CA 91604 | 002135P001-1400A-159<br>GBS USA INC<br>FTB: GBS USA INC<br>BMO HARRIS BANK NA<br>XEROX PROCESSING SUITE 115<br>LOCKBOX 675018<br>DALLAS TX 75230 |
| 003648P001-1400A-159<br>GDC DIGITAL CINEMA NETWORK USA LLC<br>1016 W MAGNOLIA BLVD<br>BURBANK CA 91506 | 003191P001-1400A-159<br>GEM ENTERTAINMENT KFT<br>TEREZ KRT 46<br>1066 BUDAPEST<br>HUNGARY | 003727P001-1400A-159<br>GEM ENTERTAINMENT KFT<br>TERÉZ KRT 46<br>BUDAPEST H-1066<br>HUNGARY | 001262P001-1400A-159<br>GEMMY INDUSTRIES CORP<br>117 WRANGLER DR STE 100<br>COPPELL TX 75019 |
| 002729P001-1400A-159<br>GEMSTAR LIMOUSINE SVC INC<br>GEMSTAR LIMOUSINE SVC<br>28955 PACIFIC COAST HWY<br>MALIBU CA 90265 | 002927P001-1400A-159<br>SARAH GENAZZANI<br>ADDRESS INTENTIONALLY OMITTED | 001263P001-1400A-159<br>GEORGE AND LEONA PRODUCTIONS INC<br>10866 WILSHIRE BLVD 10TH FLR<br>LOS ANGELES CA 90024 | 001264P001-1400A-159<br>GEORGE LOIS LLC<br>37 WEST 12TH ST APT 3A<br>NEW YORK NY 10011 |
| 001618P001-1400A-159<br>MICHAEL GEORGE<br>419 N LARCHMONT BLVD #292<br>LOS ANGELES CA 90004 | 000288P001-1400A-159<br>GEORGIA ATTORNEY GENERAL<br>CHRIS CARR<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334-1300 | 000019P001-1400A-159<br>GEORGIA DEPT OF LABOR<br>COMMISSIONER<br>SUSSEX PL RM 600<br>148 ANDREW YOUNG INTERNATIONAL BLVD NE<br>ATLANTA GA 30303 | 000090P001-1400A-159<br>GEORGIA DEPT OF NATURAL RESOURSES<br>ENVIRONMENTAL PROTECTION DIVISION<br>2 MARTIN LUTHER KING JR DR SE<br>STE 1152 EAST TOWER<br>ATLANTA GA 30334 |
| 000091P001-1400A-159<br>GEORGIA DEPT OF NATURAL RESOURSES<br>COMMISIONER'S OFFICE<br>2 MARTIN LUTHER KING JR DR SE<br>STE 1152 EAST TOWER<br>ATLANTA GA 30334 | 000396P001-1400A-159<br>GEORGIA DEPT OF REVENUE<br>UNCLAIMED PROPERTY PROGRAM<br>4245 INTERNATIONAL PK<br>STE A<br>HAPEVILLE GA 30354 | 000539P001-1400A-159<br>GEORGIA DEPT OF REVENUE<br>PO BOX 740239<br>ATLANTA GA 30374-0239 | 000177P001-1400A-159<br>GEORGIA DEPT OF REVENUE  NE<br>1800 CENTURY CENTER BLVD<br>ATLANTA GA 30345 |
| 001265P001-1400A-159<br>GEORGIA THEATRE CO II<br>50 CINEMA LN<br>SAINT SIMONS ISLAND GA 31522 | 002889P001-1400A-159<br>BOBBY GERBER<br>ADDRESS INTENTIONALLY OMITTED | 001843P001-1400A-159<br>ROBERT GERBER<br>7031 PASADENA AVE<br>DALLAS TX 75214 | 001267P001-1400A-159<br>GETTY IMAGES CHICAGO<br>122 S MICHIGAN AVE STE 900<br>CHICAGO IL 60603 |
| 001268P001-1400A-159<br>GETTY IMAGES INC<br>PO BOX 953604<br>SAINT LOUIS MO 63195 | 001269P001-1400A-159<br>GFM LLC DBA THE GROVE<br>101 THE GROVE DR<br>LOS ANGELES CA 90036 | 003756P001-1400A-159<br>GHOSTWRITER MUSIC LLC<br>26910 CUATRO MI LPAS ST<br>VALENCIA CA 91354 | 001426P001-1400A-159<br>JON GIARDIELLO<br>436 CORONADO TER APT 5<br>LOS ANGELES CA 90026 |

Open Road Films, LLC, et al.
Exhibit Pages

003647P001-1400A-159
GIARONOMO PRODUCTIONS INC
1501 BROADWAY
STE 705
NEW YORK NY 10036

001386P001-1400A-159
JAMES PATRICK GIBBONS
2655 KELTON AVE
LOS ANGELES CA 90064

000517P001-1400A-159
GIBSON DUNN AND CRUTCHER LLP
PO BOX 840723
LOS ANGELES CA 90084-0723

002387P001-1400A-159
ANITA GIBSON
378 LANTANA AVE
ENGLEWOOD NJ 07631

001272P001-1400A-159
GILGAMESH INTERNATIONAL LTD
13801 VENTURA BLVD
SHERMAN OAKS CA 91423

003989P001-1400A-159
GIMLET MEDIA
92 3RD ST
BROOKLYN NY 11231

002677P001-1400A-159
GINSBERG LIBBY LLC
BINDER AND CO
9000 SUNSET BLVD STE 1250
LOS ANGELES CA 90069

004051P001-1400A-159
GLASER WEIL FINK HOWARD AVCHEN AND
SHAPIRO LLP
10250 CONSTELLATION BLVD
19TH FL
LOS ANGELES CA 90067

000508P002-1400A-159
GLASER WEIL LLP
GARLAND A KELLEY
10250 CONSTELLATION BLVD 19TH FL
LOS ANGELES CA 90067

000841P001-1400A-159
AMANDA GLASSMAN
40 PINNACLE MOUNTAIN RD
SIMSBURY CT 06070

001275P001-1400A-159
GLASSNOTE ENTERTAINMENT GROUP LLC
2220 COLORADO AVE
SANTA MONICA CA 90404

001497P001-1400A-159
LAURENCE D GLEASON
3375 BARHAM BLVD
LOS ANGELES CA 90068

001276P001-1400A-159
GLENWOOD ARTS
3859 WEST 95TH ST
SHAWNEE MISSION KS 66206

002205P001-1400A-159
SARA GLICK
291 LINCON PL. B7
BROOKLYN NY 11238

003904P001-1400A-159
GLICKFELD FIELDS AND JACOBSON LLP
LAWRENCE M JACOBSON
8383 WILSHIRE BLVD STE 341
BEVERLY HILLS CA 90211

001277P001-1400A-159
GLOBAL ENTERTAINMENT SECURITY INC
3625 E THOUSAND OAKS BLVD  202
THOUSAND OAKS CA 91362

002977P001-1400A-159
GLOBAL ROAD ENTERTAINMENT LLC
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

002973P001-1400A-159
GLOBAL ROAD ENTERTAINMENT TELEVISION LLC
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

002969P001-1400A-159
GLOBAL ROAD INTERNATIONAL LIMITED
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

001956P001-1400A-159
GLOBAL STAR TECHNOLOGY
13043 166TH ST
CERRITOS CA 90703

001278P001-1400A-159
GLOBE SOFTWARE NORTH AMERICA
624 MAIN AVE STE 4
FARGO ND 58103

001297P001-1400A-159
GREENBERG GLUSKER
PAYMENT PROCESSING
DEPT LA24047
PASADENA CA 91185

002066P001-1400A-159
GREENBERG GLUSKER
1900 AVENUE OF THE STARS STE 2100
LOS ANGELES CA 90067-4590

001999P001-1400A-159
GOBUYSIDE INC
477 MADISON AVE 6TH FL
NEW YORK NY 10022

001994P001-1400A-159
GODADDY
14455 NORTH HAYDEN RD STE 219
SCOTTSDALE AZ 85260-6993

001279P001-1400A-159
GOETHE-INSTITUT WASHINGTON
812 SEVENTH ST NW
WASHINGTON DC 20001

002924P001-1400A-159
JAMES GOLD
ADDRESS INTENTIONALLY OMITTED

001502P001-1400A-159
LISA GOLDBERG
2106 REDCLIFF ST
LOS ANGELES CA 90039

## Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000661P002-1400A-159<br>GOLDEN SPIKE PRODUCTIONS INC<br>SHEDLER AND COHEN<br>685 3 RD AVE FL 4<br>NEW YORK NY 10017-8408 | 001679P003-1400A-159<br>NATALIE GOLDFINGER<br>3 BASCOM ST<br>IRVINE CA 92612-2128 | 001281P001-1400A-159<br>GOLDRUN CORP<br>132 E 28TH ST<br>NEW YORK NY 10016 | 001573P001-1400A-159<br>MARCOS A GONZALES<br>205 MAINE ST<br>JEFFERSON LA 70121 |
| 001144P001-1400A-159<br>ELENA GONZALEZ<br>10140 MOUNTAIN AVE # 102<br>TUJUNGA CA 91042 | 001282P001-1400A-159<br>GOOD DARTS LLC<br>2238 CLOVERFIELD BLVD<br>SANTA MONICA CA 90405 | 003598P001-1400A-159<br>GOOD FILMS ENTERPRISE LLC<br>124 SOUTH LASKY DR<br>BEVERLY HILLS CA 90212 | 002954P001-1400A-159<br>GOOD FILMS ENTERPRISES LLC<br>MIRIAM SEGAL<br>124 SOUTH LASKY DR<br>BEVERLY HILLS CA 90212 |
| 001287P001-1400A-159<br>GOOD FILMS PRODUCTIONS US INC<br>124 S LASKY DR STE 220<br>BEVERLY HILLS CA 90212 | 002884P001-1400A-159<br>CATHERINE GOODE<br>ADDRESS INTENTIONALLY OMITTED | 001283P001-1400A-159<br>GOODRICH QUALITY THEATERS INC<br>4417 BROADMOOR<br>GRAND RAPIDS MI 49512 | 003952P001-1400A-159<br>GOOGLE<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW CA 94043 |
| 000769P001-1400A-159<br>GOOGLE INC<br>DEPT 33654<br>PO BOX 39000<br>SAN FRANCISCO CA 94139 | 003896P002-1400A-159<br>GOOGLE INC<br>PO BOX 39000<br>SAN FRANCISCO CA 94139 | 001616P001-1400A-159<br>MICHAEL C GORDON<br>8141 FARRALONE AVE<br>CANOGA PARK CA 91304 | 002092P001-1400A-159<br>CHRISTIAN PETER GOSSETT<br>918 N PASS AVE<br>BURBANK CA 91505 |
| 001284P001-1400A-159<br>GR ENTERTAINMENT INC<br>8295 S LA CIENEGA BLVD<br>INGLEWOOD CA 90301 | 001285P001-1400A-159<br>GRACE HILL MEDIA<br>12211 HUSTON ST<br>VALLEY VILLAGE CA 91607 | 001288P001-1400A-159<br>GRADIENT EFFECTS<br>4120 DEL REY AVE<br>MARINA DEL REY CA 90292 | 001289P001-1400A-159<br>GRAND CINEMAS LLC<br>4690 N ORACLE RD<br>TUCSON AZ 85705 |
| 001291P001-1400A-159<br>GRANDSON LLC<br>10000 VENICE BLVD<br>CULVER CITY CA 90232 | 001292P001-1400A-159<br>GRANITE PRODUCTIONS<br>29846 TRIUNFO DR<br>AGOURA HILLS CA 91301 | 001293P001-1400A-159<br>GRAVILLIS INC<br>4250 WILSHIRE BLVD 2ND FLR<br>LOS ANGELES CA 90010 | 002102P001-1400A-159<br>GRAY MATTER LLC<br>65 PALATINE STE 410<br>IRVINE CA 92612 |
| 002983P001-1400A-159<br>GRE PUERTO RICO LLC<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 002410P001-1400A-159<br>GREAT BOWERY (UK) LIMITED<br>7-10 CHANDOS STREET<br>LONDON<br>UNITED KINGDOM | 000401P001-1400A-159<br>GREAT IOWA TREASURE HUNT<br>UNCLAIMED PROPERTY DIVISION<br>LUCAS STATE OFFICE BLDG<br>1ST FL<br>DES MOINES IA 50319 | 000710P001-1400A-159<br>GREAT RENTALS LLC<br>BRONSON CALDER<br>PO BOX 3325<br>PARK CITY UT 84060 |

# Open Road Films, LLC, et al.
## Exhibit Pages

001294P001-1400A-159
GREAT-WEST RETIREMENT SVC
PO BOX 173764
DENVER CO 80217

000510P001-1400A-159
GREEN HASSON AND JANKS LLP
10990 WILSHIRE BLVD 16TH FL
LOS ANGELES CA 90024

001296P001-1400A-159
GREEN HILLS THEATER
3815 GREEN HILLS VLG DR
NASHVILLE TN 37215

001298P001-1400A-159
GREENBERG TRAURIG GERMANY LLP
8400 NW 36TH ST 400
MIAMI FL 33166

000514P001-1400A-159
GREENBERG TRAURIG LLP
1840 CENTURY PK EAST STE 1900
LOS ANGELES CA 90067

002042P001-1400A-159
LANA GREENBERG
3755 MENTONE AVE APT 8
LOS ANGELES CA 90034

002073P001-1400A-159
GREENHAUS GFX INC
3839 MAIN ST
CULVER CITY CA 90232

002663P001-1400A-159
GRID AGENCY INC
1901 AVE OF THE STARS
STE 1050
LOS ANGELES CA 90067

001454P001-1400A-159
KAVION GRIFFITH
4722 LANKERSHIM BLVD
NORTH HOLLYWOOD CA 91602

002554P001-1400A-159
TIMOTHY MICHAEL GRIMES
1407 N HOBART BLVD 2
LOS ANGELES CA 90027

001300P001-1400A-159
GROOVEWORX LLC
1200 CHICKORY LN
LOS ANGELES CA 90049

000914P001-1400A-159
BRIAN GROSS
6633 W 6TH ST
LOS ANGELES CA 90048

002818P001-1400A-159
WILLIAM GRUENBERG
ADDRESS INTENTIONALLY OMITTED

003157P001-1400A-159
GSP FLUFFY MOVIE LLC
4000 WARNER BLVD
BURBANK CA 91522

003157S001-1400A-159
GSP FLUFFY MOVIE LLC
LOEB & LOEB
SUSAN Z. WILLIAMS
10100 SANTA MONICA BLVD
LOS ANGELES CA 90067

001301P001-1400A-159
GSS SECURITY SVC INC
20 WEST 22ND ST STE 514
NEW YORK NY 10010

001302P001-1400A-159
GST
13043 166TH ST
CERRITIOS CA 90703

001303P001-1400A-159
GTMC
123 2ND AVE NE
CAMBRIDGE MN 55008

001957P001-1400A-159
GUARDIAN LIFE INSURANCE
PO BOX 677458
DALLAS TX 75267-7458

001844P001-1400A-159
ROBERT GUERINGER
5333 BALBOA BLVD APT 238
ENCINO CA 91316

002412P001-1400A-159
JASON GUERRASIO
85 PARK AVE
UNIT 109
GLEN RIDGE NJ 07028

002819P001-1400A-159
PHIL GURIN
ADDRESS INTENTIONALLY OMITTED

002072P001-1400A-159
JOSHUA GUTFREUND
ADDRESS INTENTIONALLY OMITTED

002048P001-1400A-159
GUTS AND GLORY CREATIVE AGENCY LLC
329 S LA JOLLA AVE
LOS ANGELES CA 90048

002069P001-1400A-159
GUTTMAN ASSOCIATES
118 S BEVERLY DR
STE 201
BEVERLY HILLS CA 90212

001304P001-1400A-159
GUY SCOTT BOWLES
7027 RUBIO AVE
VAN NUYS CA 91406

001305P001-1400A-159
H2H INC DBA FORT CINEMA
224 WEST 18TH ST
FORT SCOTT KS 66701

001306P001-1400A-159
HACKER DOUGLAS AND CO LLP
1900 AVENUE OF THE STARS STE 1850
LOS ANGELES CA 90067

## Open Road Films, LLC, et al.
### Exhibit Pages

| | | | |
|---|---|---|---|
| 001307P001-1400A-159<br>HAIM PRODUCTIONS<br>4941 AGNES AVE<br>VALLEY VILLAGE CA 91607 | 000869P001-1400A-159<br>WILLIAM W HALLENBECK JR<br>1105 ABBEYS WAY<br>TAMPA FL 33602 | 002992P001-1400A-159<br>HALLMARK SPECIALTY INSURANCE CO<br>7550 IH-10 WEST<br>14TH FL<br>SAN ANTONIO TX 78229 | 001308P001-1400A-159<br>HAMILTON THEATER LLC<br>7 LEBANON ST<br>HAMILTON NY 13346 |
| 002441P001-1400A-159<br>JAKE HAMILTON<br>9800 PAGEWOOD LN<br>APT 2503<br>HOUSTON TX 77042 | 001309P001-1400A-159<br>HAMMERLAND MUSIC<br>3585 S VERMONT AVE 7367<br>LOS ANGELES CA 90007 | 001460P002-1400A-159<br>KELLI E HANSON<br>9458 69TH ST S<br>COTTAGE GROVE MN 55016-1402 | 003158P002-1400A-159<br>HAPPY PILL DISTRIBUTION LLC<br>ENDGAME ENTERTAINMENT<br>9696 WILSHIRE BLVD<br>3RD FLR<br>BEVERLY HILLS CA 90212 |
| 003618P001-1400A-159<br>HAPPY PILL DISTRIBUTION LLC<br>9100 WILSHIRE BLVD STE 100W<br>BEVERLY HILLS CA 90212 | 003192P001-1400A-159<br>HAPPY PILL PRODUCTIONS LLC<br>GREGORY SCHENZ<br>9100 WILSHIRE BLVD 100W<br>BEVERLY HILLS CA 90212 | 001310P001-1400A-159<br>HAPPY SHARK INC<br>665 EAST CHANNEL RD<br>SANTA MONICA CA 90402 | 001809P001-1400A-159<br>HARDY (RAYMOND<br>1029 NESTLING DR<br>LAWRENCEVILLE GA 30045 |
| 001311P001-1400A-159<br>HARKINS REEL DEALS LLC<br>7511 E MCDONALD DR<br>SCOTTSDALE AZ 85250 | 000648P001-1400A-159<br>SALLY HARLOR<br>204 WEST 140TH ST APT 5D<br>NEW YORK NY 10030 | 001312P001-1400A-159<br>HARMONY DISTRIBUTION MUSIC<br>22636 DEMASIA<br>MISSION VIEJO CA 92691 | 001313P001-1400A-159<br>HARMONY GOLD USA INC<br>7655 W SUNSET BLVD<br>LOS ANGELES CA 90046 |
| 001993P001-1400A-159<br>HARNEY WESTWOOD AND RIEGLES<br>103 SOUTH CHURCH ST<br>PO BOX 1240 4TH FL HARBOUR PL<br>GRAND CAYMAN<br>CAYMAN ISLANDS | 002000P001-1400A-159<br>HARNEYS SVC (CAYMAN) LIMITED<br>103 SOUTH CHURCH ST<br>PO BOX 10240 4TH FL HARBOUR PL<br>GRAND CAYMAN  KY1-1002<br>CAYMAN ISLANDS | 001912P001-1400A-159<br>HARRELL ENTERTAINMENT LLC<br>CREDLE AND ASSOC PLLC<br>818 N DOHENY DR<br>WEST HOLLYWOOD CA 90069 | 000964P001-1400A-159<br>CHARLES HART<br>438 TOWNE HILL RD<br>MONTPELIER VT 05602 |
| 003000P001-1400A-159<br>HARTFORD FIRE INSURANCE CO<br>COMPLAINCE DEPT<br>2 PARK AVE<br>5TH FL<br>NEW YORK NY 10016 | 002708P001-1400A-159<br>MADISON HARTSTEIN<br>1574 SOUTH BUNDY DR<br>LOS ANGELES CA 90025 | 001326P001-1400A-159<br>HILARY HATTENBACH<br>1534 MURRAY CIR<br>LOS ANGELES CA 90026 | 000857P001-1400A-159<br>BRAD HAUGEN<br>4219 LAURELGROVE AVE<br>STUDIO CITY CA 91604 |
| 001508P001-1400A-159<br>LEE HAUGEN<br>28926 SILVERSMITH DR<br>VALENCIA CA 91354 | 001314P001-1400A-159<br>HAVEN CREATIVE INC<br>6475 W PACIFIC COAST HWY 386<br>LONG BEACH CA 90803 | 000289P001-1400A-159<br>HAWAII ATTORNEY GENERAL<br>RUSSELL SUZUKI<br>425 QUEEN ST<br>HONOLULU HI 96813 | 000021P001-1400A-159<br>HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS<br>DIRECTOR<br>830 PUNCHBOWL ST<br>HONOLULU HI 96813 |

# Open Road Films, LLC, et al.
## Exhibit Pages

000092P001-1400A-159
HAWAII DEPT OF LAND AND NATURAL RESOURCES
KALANIMOKU BLDG
1151 PUNCHBOWL ST
HONOLULU HI 96813

000093P001-1400A-159
HAWAII OFFICE OF ENVIRONMENTAL
QUALITY CONTROL
235 SOUTH BERETANIA ST
STE 702
HONOLULU HI 96813

001315P001-1400A-159
HAYACHIRA MENDEZ
1016 S ORANGE DR
LOS ANGELES CA 90019

002266P001-1400A-159
KERRY HAYES
318 WILLOW AVE
TORONTO ON M4E 3K7
CANADA

001408P001-1400A-159
JESSICA SUSIE HAYSAKA
2449 CHEREMOYA AVE
LOS ANGELES CA 90068

001316P001-1400A-159
HAZARD PAY PRODUCTION INC
507 E ANNIE ST
AUSTIN TX 78704

001958P001-1400A-159
HAZELTON HOTEL
118 YORKVILLE AVE
TORONTO ON M5R 1C2
CANADA

001317P001-1400A-159
HAZMAT MEDIA INC
120 NORTH ROBERTSON BLVD PLZ M
LOS ANGELES CA 90048

003205P001-1400A-159
HBO PACIFIC PARTNERS VOF
SECRETARY
ZEELANDIA OFFICE PARK
KAYA WFG JOMBI
MENSING 14 2ND FLOOR
WILLEMSTAD
CURACAO

003205S001-1400A-159
HBO PACIFIC PARTNERS VOF
HOME BOX OFFICE SINGAPORE PTE LTD
JUNE TAN
151 LORONG CHUAN #04-05
NEW TECH PARK  556741
SINGAPORE

002041P002-1400A-159
HDK MEDIA
2684 LACY ST APT 209
LOS ANGELES CA 90031-1975

003800P001-1400A-159
HEAVYWHITE INC
120 N TOPANGA CANYON BVLD STE 111
TOPANGA CA 90290

002428P001-1400A-159
SASCHA HECKS
48 4TH ST
HERMOSA BEACH CA 90254

002820P001-1400A-159
BERNIE HEINZE
ADDRESS INTENTIONALLY OMITTED

002550P003-1400A-159
HELAVANNA PRODUCTIONS
RY RUSSO-YOUNG
613 FRONTENAC AVE
LOS ANGELES CA 90065-3953

002167P001-1400A-159
STEVE HENDRY
246 PECK DR
BEVERLY HILLS CA 90212

002821P001-1400A-159
TRAVIS HENNING
ADDRESS INTENTIONALLY OMITTED

013318P001-1400A-159
HENRIK ANTON KNUDSEN JR
410 N ROSSMORE AVE 404
LOS ANGELES CA 90004

001431P001-1400A-159
JOSE C HERNANDEZ
6243 PINE CREST DR
LOS ANGELES CA 90042

002906P001-1400A-159
LOUISE HESELTINE
ADDRESS INTENTIONALLY OMITTED

001319P001-1400A-159
HETTINGER THEATER FOUNDATION INC
PO BOX 483
HETTINGER ND 58639

001320P001-1400A-159
HEY SKIMO MUSIC
1901 AVENUE OF THE STARS STE 700
LOS ANGELES CA 90067

001321P001-1400A-159
HEYDAY MEDIA GROUP
PO BOX 65947
LOS ANGELES CA 90065

001322P001-1400A-159
HFPA
646 N ROBERTSON BLVD
WEST HOLLYWOOD CA 90069

001323P001-1400A-159
HI POINTE THEATRE LLC
1005 MCCAUSLAND AVE
SAINT LOUIS MO 63117

001325P001-1400A-159
HIGHLAND TWIN CINEMA
PO BOX 43
HARDY AR 72542

000898P001-1400A-159
HIGHROAD MEDIA INC
10 UNIVERSAL CITY PLZ
STE 2000
UNIVERSAL CITY CA 91608

002030P001-1400A-159
BRYAN EDWARD HILL
232 EAST 2ND ST #435
LOS ANGELES CA 90012

Open Road Films, LLC, et al.
Exhibit Pages

003261P001-1400A-159
HILLER LAW LLC
ADAM HILLER
1500 N FRENCH ST 2ND FL
WILMINGTON DE 19801

001018P001-1400A-159
CONRAD HILTON
4842 SYLMAR AVE
SHERMAN OAKS CA 91423

001327P001-1400A-159
HILTZIK STRATEGIES
381 PARK AVE SOUTH # 1201
NEW YORK NY 10016

002657P001-1400A-159
SUZANNE HINES
12532 MATTESON AVE
LOS ANGELES CA 90066

001328P001-1400A-159
HIROMI ANDO
205 WEST END AVE 27W
NEW YORK NY 10023

002990P001-1400A-159
HISCOX INSURANCY CO INC
104 SOUTH MICHIGAN AVE
STE 600
CHICAGO IL 60603

001329P001-1400A-159
HITE PUBLISHING
1976 S LA CIENEGA BLVD 256
LOS ANGELES CA 90034

000484P001-1400A-159
HOGAN LOVELLS US LLP
1601 WEWATTA ST STE 900
DENVER CO 80202

001330P001-1400A-159
HOLLYWOOD 20 CINEMA
PO BOX 100
CORDOVA TN 38088

000797P001-1400A-159
HOLLYWOOD AWARDS LLC
C O DICK CLARK PRODUCTIONS INC
2900 OLYMPIC BLVD 2ND FL
SANTA MONICA CA 90404

001333P001-1400A-159
HOLLYWOOD FOREIGN PRESS ASSOCIATION
646 N ROBERTSON BLVD
WEST HOLLYWOOD CA 90069

001331P001-1400A-159
HOLLYWOOD RECORDS
500 S BUENA VISTA ST
BURBANK CA 91521-3065

001332P001-1400A-159
HOLLYWOOD SOFTWARE INC
PO BOX 740916
LOS ANGELES CA 90074

002058P001-1400A-159
HOLTHOUSE CARLIN AND VAN TRIGT LLP
11444 W OLYMPIC BLVD FL11
LOS ANGELES CA 90064

001334P001-1400A-159
HOMEBREW
2550 NORTH HOLLYWOOD WAY STE 600
BURBANK CA 91505

003193P001-1400A-159
HOMEFRONT PRODUCTIONS INC
6423 WILSHIRE BLVD
LOS ANGELES CA 90048

001335P002-1400A-159
HOMESTEAD PRODUCTIONS
815 N FAIRVIEW ST
BURBANK CA 91505-3004

001336P001-1400A-159
HONEY ARTISTS
71 WEST 23RD ST STE 302
NEW YORK NY 10010

002713P001-1400A-159
HOST PRODUCTIONS LLC
RICE GORTON PICTURES
2870 LOS FELIZ PL 301
LOS ANGELES CA 90039

003607P001-1400A-159
HOST THE FILM HOLDINGS LLC
1888 CENTURY PK EAST
STE 1540
LOS ANGELES CA 90067

002477P001-1400A-159
HOTEL ARTEMIS LIMITED
49 NEAL ST
LONDON  WC2H 9PZ
UNITED KINGDOM

002956P001-1400A-159
HOTEL ARTEMIS LIMITED
BUSINESS AND LEGAL AFFAIRS
49 NEAL ST
LONDON  WC2H 9PZ
UNITED KINGDOM

002822P001-1400A-159
SATINE HOVYAN
ADDRESS INTENTIONALLY OMITTED

001107P001-1400A-159
DUSTIN HOWARD
ADDRESS INTENTIONALLY OMITTED

002238P001-1400A-159
JAMES NEWTON HOWARD
C O GORFAINE SCHWARTZ AGENCY INC
411 W ALAMEDA AVE STE 509
BURBANK CA 91505

000894P001-1400A-159
HOWE RECORDS LLC
239 ROUTE 17
PO BOX 836
TUXEDO PARK NY 10987

003208P001-1400A-159
HUAHUA MEDIA CO LIMITED
KEITH DU
C2 5TH FLOOR HONG KONG TRADE CENTER
161-167 DES VOEUX RD
CENTRAL AND WESTERN HONG KONG
CHINA

001337P001-1400A-159
HUDLIN ENTERTAINMENT
369 SOUTH DOHENY DR
BEVERLY HILLS CA 90211

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001338P002-1400A-159<br>HUDSON OAKS THEATRE LLC<br>335 COCHRAN RD<br>WEATHERFORD TX 76085-6849 | 003968P001-1400A-159<br>HULU<br>2500 BROADWAY<br>SANTA MONICA CA 90404 | 000471P001-1400A-159<br>HUMANA INSURANCE CO<br>PO BOX 3024<br>MILWAUKEE WI 53201-3024 | 001339P002-1400A-159<br>HUNDRED STORIES LLC<br>122 E 55TH ST FL 4<br>NEW YORK NY 10022-4544 |
| 001592P001-1400A-159<br>MATTHEW DAVID HURWITZ<br>148 W HIGHLAND AVE<br>SIERRA MADRE CA 91024 | 001340P001-1400A-159<br>HYBRID STUDIO<br>7505 W 80TH ST<br>LOS ANGELES CA 90045 | 003846P001-1400A-159<br>HYPER CRUSH INC<br>30243 CANWOOD ST 227<br>AGOURA HILLS CA 91301 | 002029P001-1400A-159<br>HYUN WOO PARK<br>247 S HOOVER ST<br>LOS ANGELES CA 90004 |
| 003767P001-1400A-159<br>I AM OTHER<br>584 BROADWAY STE 610<br>NEW YORK NY 10012 | 000871P002-1400A-159<br>ICED TEA WITH LEMON<br>DBA ALAMO DRAFTHOUSE CINEMA<br>2715 FORRESTER RD<br>TEMPLE TX 76502-4335 | 001342P001-1400A-159<br>ICG SCHOLARSHIP AND PRESERVATION FUND INC<br>7755 SUNSET BLVD<br>LOS ANGELES CA 90046 | 001343P001-1400A-159<br>ICM PARTNERS<br>10250 CONSTELLATION BLVD<br>LOS ANGELES CA 90067 |
| 000290P001-1400A-159<br>IDAHO ATTORNEY GENERAL<br>LAWRENCE G WASDEN<br>700 W JEFFERSON ST<br>PO BOX 83720<br>BOISE ID 83720-1000 | 000345P001-1400A-159<br>IDAHO ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION UNIT<br>650 WEST STATE ST<br>BOISE ID 83720-0010 | 000094P001-1400A-159<br>IDAHO DEPT OF ENVIRONMENTAL QUALITY<br>1410 N HILTON<br>BOISE ID 83706 | 000022P001-1400A-159<br>IDAHO DEPT OF LABOR<br>DIRECTOR<br>317 W MAIN ST<br>BOISE ID 83735 |
| 000095P001-1400A-159<br>IDAHO DEPT OF WATER RESOURCES<br>322 EAST FRONT ST<br>PO BOX 83720<br>BOISE ID 83720 | 000178P001-1400A-159<br>IDAHO STATE TAX COMMISION<br>PO BOX 36<br>BOISE ID 83722 | 000398P001-1400A-159<br>IDAHO STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>304 N 8TH ST<br>STE 208<br>BOISE ID 83702 | 001344P001-1400A-159<br>IFACE DIGITAL LLC<br>6320 CANOGA AVE #1470<br>WOODLAND HILLS CA 91367 |
| 001345P001-1400A-159<br>IFC THEATRES LLC<br>11 PENN PLZ 18TH FL<br>NEW YORK NY 10001 | 003697P001-1400A-159<br>IFC TV LLC<br>2425 OLYMPIC BLVD<br>SANTA MONICA CA 90404 | 002206P001-1400A-159<br>IFP<br>68 JAY ST #425<br>BROOKLYN NY 11201 | 001346P001-1400A-159<br>IGNITION CREATIVE LLC<br>12959 CORAL TREE PL<br>LOS ANGELES CA 90066 |
| 001347P001-1400A-159<br>IGNITION PRINT LLC<br>12959 CORAL TREE PL<br>LOS ANGELES CA 90066 | 003981P001-1400A-159<br>IHEARTMEDIA INC<br>3400 W OLIVE AVE #550<br>BURBANK CA 91505 | 000291P001-1400A-159<br>ILLINOIS ATTORNEY GENERAL<br>LISA MADIGAN<br>JAMES R THOMPSON CENTER<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 | 000346P001-1400A-159<br>ILLINOIS ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>100 WEST RANDOLPH ST<br>CHICAGO IL 60601 |

## Open Road Films, LLC, et al.
### Exhibit Pages

000023P001-1400A-159
ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL STE C-1300
CHICAGO IL 60601

000179P001-1400A-159
ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CTR CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

000540P001-1400A-159
ILLINOIS DEPT OF REVENUE
PO BOX 19006
SPRINGFIELD IL 62794

000096P001-1400A-159
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

000399P001-1400A-159
ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

002955P002-1400A-159
IM GLOBAL FILM FUND LLC
STUART F
1800 CENTURY PARK EAST
5TH FLOOR
LOS ANGELES CA 90067

003599P002-1400A-159
IM GLOBAL FILM FUND LLC
1800 CENTURY PARK EAST
5TH FLOOR
LOS ANGELES CA 90067

000463P002-1400A-159
IM GLOBAL LLC
1800 CENTURY PARK EAST
5TH FLOOR
LOS ANGELES CA 90067

003768P001-1400A-159
IMAGEM HOLDING CORP
229 WEST 28TH ST 11TH FL
NEW YORK NY 10001

001349P001-1400A-159
IMAGEM MUSIC
229 WEST 28TH ST 11TH FL
NEW YORK NY 10001

003761P001-1400A-159
IMAGEM PRODUCTION MUSIC LLC
DBA 5 ALARM MUSIC
3500 W OLIVE AVE STE 810
BURBANK CA 91505

003867P001-1400A-159
IMAGEM PRODUCTION MUSIC LLC
44 W GREEN ST
PASADENA CA 91105

000715P001-1400A-159
IMAGEM PRODUCTION MUSIC LLC DBA 5 ALARM MUSIC
IMAGEN PRODUCTION
44 W GREEN ST
PASADENA CA 91105

001350P001-1400A-159
IMAGINARY FORCES
6526 SUNSET BLVD
LOS ANGELES CA 90028

000820P001-1400A-159
IMAGINE GROUP ENTERTAINMENT LTD
19 CANTONMENT RD
SINGAPORE  89741
SINGAPORE

000446P001-1400A-159
IMG GLOBAL FILM FUND LLC
2049 CENTURY PK EAST 4TH FL
LOS ANGELES CA 90067

001351P001-1400A-159
IMMEDIATE MUSIC LLC
2801 OCEAN PK BLVD 415
SANTA MONICA CA 90405

003209P001-1400A-159
IMPULS PICTURES AG
PETER SCHAUMLECHNER
HINTERBERGSTRASSE 24
6330 CHAM
6330 CHAM
SWITZERLAND

003694P001-1400A-159
IMPULS PICTURES AG
HINTERBERHSTRASSE 24
CHAM  6330
SWITZERLAND

004043P001-1400A-159
IN DEMAND LLC
345 HUDSON ST
17TH FLOOR
NEW YORK NY 10014

001352P001-1400A-159
INDEPENDENT MARKETING EDGE
638 FERGUSON AVE STE 3
BOZEMAN MT 59718

002292P001-1400A-159
INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

000097P001-1400A-159
INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY COMPLIANCE
100 N SENATE AVE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

000024P001-1400A-159
INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
RM W195
INDIANAPOLIS IN 46204

000098P001-1400A-159
INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000180P001-1400A-159
INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS IN 46204

000400P001-1400A-159
INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

001353P001-1400A-159
INDIANA UNIVERSITY
1213 EAST 7TH ST
BLOOMINGTON IN 47405

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002579P001-1400A-159
INDUSTRY CREATIVE
110 S FAIRFAX AVE
STE 200
LOS ANGELES CA 90036

000680P001-1400A-159
INFLUENCE CENTRAL INC
55 CHAPEL ST
STE 300
NEWTON MA 02458

001354P001-1400A-159
INFUSION CATERING INC
12400 VENTURA BLVD 664
STUDIO CITY CA 91604

003210P001-1400A-159
INGENIOUS MEDIA FINANCE LIMITED
THE DIRECTORS
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

001355P001-1400A-159
INGLE DODD MEDIA
11661 SAN VICENTE BLVD STE 709
LOS ANGELES CA 90049

000641P001-1400A-159
ANNETTE INSDORF
153 E 57 ST APT 3E
NEW YORK NY 10022

003826P001-1400A-159
INSIDE PASSAGE MUSIC
159 WESTERN AVE W STE 486B
SEATTLE WA 98119

002026P001-1400A-159
INSIGHT
6820 SOUTH HARL AVE
TEMPE AZ 85283

001356P001-1400A-159
INSIGHT CREATIVE MEDIA INC
4006 HIGUERA ST
CULVER CITY CA 90232

001960P001-1400A-159
INSIGHT MULTI SCREENING LOU MICHAELS
INSIGHT MULTI-MEDIA SCREENING ROOM
24300 SOUTHFIELD RD 350
SOUTHFIELD MI 48075

001961P001-1400A-159
INSIGHT SCREENING ROOM
24300 SOUTHFIELD RD STE 308
SOUTHFIELD MI 48075

001357P001-1400A-159
INSYNC ADVERTISING INC
3530 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90010

001358P001-1400A-159
INSYNC BEMISBALKIND
6135 WILSHIRE BLVD
LOS ANGELES CA 90048

001359P001-1400A-159
INTEGRITY SYSTEMS
10381 OAK RANCH WAY
ESCONDIDO CA 92026

003211P001-1400A-159
INTERCONTINENTAL FILM DISTRIBUTORS HK LTD
MICHAEL WONG
UNIT 1 27 F WYLER CENTRE PHASE 2
200 TAI LIN PAI RD
KWAI CHUNG, N.T.
HONG KONG

002265P001-1400A-159
INTERCONTINENTAL TORONTO CENTRE
225 FRONT ST WEST
TORONTO ON M5V 2X3
CANADA

001962P001-1400A-159
INTERCONTINENTAL TORONTO YORKVILLE
220 BLOOR ST WEST
TORONTO ON M5S IT8
CANADA

000181P001-1400A-159
INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

000001P001-1400A-159
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000002P001-1400A-159
INTERNAL REVENUE SVC
2970 MARKET ST
MAIL STOP 5Q30133
PHILADELPHIA PA 19104-5016

000544P003-1400A-159
INTERNAL REVENUE SVC
324 25TH ST
OGDEN UT 84401

002944P001-1400A-159
INTERNATIONAL ALLIANCE OF
THEATRICAL STAGE EMPLOYEES
10045 RIVERSIDE DR
TOLUCA LAKE CA 91602

001360P001-1400A-159
INTERNATIONAL CENTER FOR JOURNALISTS
2000 M ST NW STE 250
WASHINGTON DC 20036

002696P001-1400A-159
INTERNATIONAL CREATIVE MANAGEMENT LLC
10250 CONSTELLATION BLVD
7TH FL
LOS ANGELES CA 90067

001361P001-1400A-159
INTERNATIONAL DOCUMENTARY ASSOCIATION
3470 WILSHIRE BLVD STE 980
LOS ANGELES CA 90010

003737P001-1400A-159
INTERNATIONAL FAMILY ENTERTAINMENT INC
3800 W ALAMEDA AVE
BURBANK CA 91505

001362P001-1400A-159
INTERNATIONAL WILDLIFE FILM FESTIVAL LTD
718 S HIGGINS AVE
MISSOULA MT 59801

002001P001-1400A-159
INTRALINKS INC
PO BOX 392134
PITTSBURGH PA 15251-9134

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001363P001-1400A-159<br>INTRIGUE MUSIC LLC<br>465 CONGRESS ST # 701<br>PORTLAND ME 04101 | 001928P001-1400A-159<br>INTUIT QUICKBOOKS<br>2700 COAST AVE<br>MOUNTAIN VIEW CA 94043 | 002210P001-1400A-159<br>INVISION MEDIA ENTERTAINMENT LLC<br>ASSOCIATED PRESS<br>PO BOX 414212<br>BOSTON MA 02241 | 000293P001-1400A-159<br>IOWA ATTORNEY GENERAL<br>TOM MILLER<br>HOOVER STATE OFFICER BLDG<br>1305 E WALNUT 2ND FL<br>DES MOINES IA 50319 |
| 000099P001-1400A-159<br>IOWA DEPT OF NATURAL RESOURCES<br>502 E 9TH ST<br>4TH FL<br>DES MOINES IA 50319-0034 | 000182P001-1400A-159<br>IOWA DEPT OF REVENUE HOOVER BUILDING<br>PO BOX 10471<br>DES MOINES IA 50306-3457 | 000025P001-1400A-159<br>IOWA WORKFORCE DEVELOPMENT<br>DIRECTOR<br>1000 EAST GRAND AVE<br>DES MOINES IA 50319 | 003954P001-1400A-159<br>IPG MEDIABRANDS<br>CIDC 90 EU TONG SEN STREET BLOCK A<br>#04-01/02<br> 059811<br>SINGAPORE |
| 001364P001-1400A-159<br>IPSWITCH INC<br>PO BOX 3726<br>NEW YORK NY 10008 | 001365P001-1400A-159<br>IRON DELTA<br>1301 SOUTH B ST # 2<br>SAN MATEO CA 94402 | 001366P001-1400A-159<br>IRON MOUNTAIN<br>PO BOX 601002<br>PASADENA CA 91189 | 000183P001-1400A-159<br>IRS INTERNAL REVENUE SVC<br>10TH ST AND PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530 |
| 004140P001-1400A-159<br>IRS- DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD STE 204<br>NEWARK DE 19711-5445 | 001367P001-1400A-159<br>ISPOTTV INC<br>15831 NE 8TH ST STE 100<br>BELLEVUE WA 98008 | 001368P001-1400A-159<br>ITALENT CO LLC<br>5023 N PKWY CALABASAS<br>CALABASAS CA 91302 | 002823P001-1400A-159<br>LAURA IVIE<br>ADDRESS INTENTIONALLY OMITTED |
| 001369P001-1400A-159<br>IVY ELEVEN<br>10797 GALVIN ST<br>CULVER CITY CA 90230 | 001370P001-1400A-159<br>IZEA INC<br>PO BOX 742474<br>ATLANTA GA 30374 | 000861P001-1400A-159<br>J BLAIR GROUP<br>4804 LAUREL CANYON BLVD #141<br>STUDIO CITY CA 91607 | 001371P001-1400A-159<br>J TRAX LLC<br>228 HAMPDEN TER<br>ALHAMBRA CA 91801 |
| 001374P001-1400A-159<br>J/P HAITIAN RELIEF ORGANIZATION<br>6464 SUNSET BLVD STE 1170<br>LOS ANGELES CA 90036 | 001377P001-1400A-159<br>JADE PRODUCTIONS<br>2542 RINCONIA DR<br>LOS ANGELES CA 90068 | 001378P001-1400A-159<br>JADE SUN GRACE<br>26112 BELLA SANTA DR<br>VALENCIA CA 91355 | 000942P001-1400A-159<br>CARL ANDREW JAEGER<br>1404 ECHO DR<br>BURNSVILLE MN 55337 |
| 001673P001-1400A-159<br>NAIMA JAMAL<br>5700 W OLYMPIC BL 115<br>LOS ANGELES CA 90036 | 001381P001-1400A-159<br>JAMES D NGUYEN DBA NEW WIN DIGITAL<br>924 N WEST KNOLL DR<br>WEST HOLLYWOOD CA 90069 | 001382P001-1400A-159<br>JAMES HERNANDEZ DBA ORBIT SATELLITE SVC<br>2409 N SEPULVEDA BLVD 203<br>MANHATTAN BEACH CA 90266 | 001383P001-1400A-159<br>JAMES J FARRIS D/B/A REEL MUSIC LLC<br>7013 RINDGE AVE<br>PLAYA DEL REY CA 90293 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001388P001-1400A-159
JAMES PRINTING INC
1340 TANEY ST
KANSAS CITY MO 64116

000912P001-1400A-159
BRIAN D'ARCY JAMES
41 W 83RD ST APT 4D
NEW YORK NY 10024

002737P001-1400A-159
JAMESTOWN PRODUCTIONS INC
4223 GLENCOE AVE
STE A223
MARINA DEL REY CA 90292

002083P001-1400A-159
JAMIK CONSTRUCTION AND MANAGEMENT
8565 ALONDRA BLVD
PARAMOUNT CA 90723

002070P001-1400A-159
JAMS
PO BOX 845402
LOS ANGELES CA 90084

001394P001-1400A-159
JAYZEOOH INC
4450 CALHOUN AVE
SHERMAN OAKS CA 91423

001395P001-1400A-159
JC DHIEN PHOTOGRAPHY
505 LA GUARDIA PL APT 22E
NEW YORK NY 10012

001396P001-1400A-159
JDP COMMUNICATION
5534 LAKE VIEW CLUB
ATLANTA GA 30338

001397P001-1400A-159
JE ROSS INC
609 N OAKHURST DR
BEVERLY HILLS CA 90210

000570P001-1400A-159
JED ROOT INC
333 SEVENTH AVE
9TH FL
NEW YORK NY 10001

001398P002-1400A-159
JED ROOT LA INC
8447 WILSHIRE BLVD STE 100
BEVERLY HILLS CA 90211-3228

002251P001-1400A-159
JEFF MCNEAL PRODUCTIONS LLC
SOLID TALENT
2919 W BURBANK BLVD
BURBANK CA 91505

001399P001-1400A-159
JEFF SANDERSON PUBLIC RELATIONS INC
DBA CHASEN AND CO
8383 WILSHIRE BLVD STE 500
BEVERLY HILLS CA 90211

001404P001-1400A-159
JENNIFER BOOTHSTENERSON DBA GOODFOOT INC
PO BOX 426
SUNSET BEACH CA 90742

002522P001-1400A-159
TROY JENSEN
1262 S HIGHLAND AVE
LOS ANGELES CA 90019

003635P001-1400A-159
JENSENS SOUND GENERATIONS LLC
31 ALEXANDER BLVD
POUGHKEEPSIE NY 12603

002044P001-1400A-159
JESS S MORGAN AND CO INC
5900 WILSHIRE BLVD #2300
LOS ANGELES CA 90036

001410P002-1400A-159
JETLUX INC
20900 NE 30TH AVE STE 407
AVENTURA FL 33180-2163

001411P004-1400A-159
JETSET STUDIOS
11150 W OLYMPIC BLVD STE 1020
LOS ANGELES CA 90064-1827

000504P002-1400A-159
JHS CONSULTING SVC INC
3002 39TH AVE APT C404
L I C NY 11101-2839

002512P001-1400A-159
ANQI JIANG
550 N FIGUEROA ST
APT 7024
LOS ANGELES CA 90012

003668P001-1400A-159
JIM EVANS STUDIO LLC
2305 LIVE OAK MEADOW RD
MALIBU CA 90265

001968P001-1400A-159
JIM FREDRICK MOTION PICTURE MARKETING
636 31ST ST
MANHATTAN BEACH CA 90266

003159P002-1400A-159
JOBS FILM LLC
MMG VENTURES INC
JOHN HARRISON
1909 WOODALL RODGERS FWY
STE 300
DALLAS TX 75201

003159S001-1400A-159
JOBS FILM LLC
MMG Ventures
Frank J. Gruber
1424 Fourth Street, Ste. 238
SANTA MONICA CA 90401

002096P001-1400A-159
EDDIE JOFFE
12400 VENTURA BLVD STE 200
STUDIO CITY CA 91604

002824P001-1400A-159
TATYANA JOFFE
ADDRESS INTENTIONALLY OMITTED

001416P001-1400A-159
JOHN AND JOHN
1035 SANTA BARBARA ST
SANTA BARBARA CA 93101

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003822P001-1400A-159
JOHN F CANTU
11306 MOORPARK ST UNIT 8
NORTH HOLLYWOOD CA 91602

001423P001-1400A-159
JOHN PARLON DBA PARLON PROTECTIVE SVC LTD
13 WHISTLER LN
KINGSTON MA 02364

000825P001-1400A-159
BARBARA  AUGUSTUS JOHNSON
5735 WOODMAN AVE # 207
SHERMAN OAKS CA 91401

002108P001-1400A-159
JOCELYN JOHNSON
ADDRESS INTENTIONALLY OMITTED

001451P001-1400A-159
KATHIE JOHNSON
2765 S LISBON WAY
AURORA CO 80013

002063P001-1400A-159
JOHNSONSERIC
1800 CENTURY PK EAST STE 580
LOS ANGELES CA 90067

001425P001-1400A-159
JOJA TOURING INC
WEALTH MGMT
45 BROADWAY 2230
NEW YORK NY 10006

001427P001-1400A-159
JON SHESTACK DBA SHESTACK PRODUCTIONS
409 N LARCHMONT AVE
LOS ANGELES CA 90004

001847P001-1400A-159
ROBIN JONAS
2092 MOUND ST
HOLLYWOOD CA 90068

001149P001-1400A-159
ELIZABETH JONES
720 HARTZELL ST
PACIFIC PALISADES CA 90272

001474P001-1400A-159
KIMBERLY JONES
2305 ROCKY MOUNTAIN RD
MARIETTA GA 30066

002231P001-1400A-159
WILLIAM SHERWOOD JONES
2420 N BUENA VISTA ST APT A
BURBANK CA 91504

002825P001-1400A-159
RICHARD JORDAN
ADDRESS INTENTIONALLY OMITTED

003212P001-1400A-159
JOYCONTENTS GROUP
HAN SUNG KIM
5F NAHYEON B D 58712 SINSADONG
GANGNAM-GU, SEOUL  135-892
KOREA

002580P001-1400A-159
JPA VOICE INC
AVO TALENT INC
5670 WILSHIRE BLVD #1930
LOS ANGELES CA 90036

003213P001-1400A-159
JPMORGAN CHASE BANK NA
LYNN M BRAUN
2029 CENTURY PK EAST 38TH FL
LOS ANGELES CA 90067

003213S001-1400A-159
JPMORGAN CHASE BANK NA
MORGAN LEWIS AND BROCKIUS LLP
MICHAEL CHAPNICK AND CHRIS OWENS
101 PARK AVE
NEW YORK NY 10178

002239P001-1400A-159
JR MEDIA SVC
2501 W BURBANK BLVD
STE 200
BURBANK CA 91505

003886P001-1400A-159
JUAN HOWARD MUSIC JONATHAN HOWARD
ALL MEDIA MUSIC GROUP INC
5650 CAMELLIA AVE
NORTH HOLLYWOOD CA 91601

001439P001-1400A-159
JUDITH L STEVENS DBA SPOOKY STEVENS
1124 YALE DR
GLENDALE CA 91205

001440P001-1400A-159
JUDY CASEY INC
491 BROADWAY 2ND FL
NEW YORK NY 10012

003214P001-1400A-159
JUELL ENTERTAINMENT INC
RONALD BULARD PRESIDENT
2401 N COMMERCE STE E
ARDMORE OK 73401

003214S001-1400A-159
JUELL ENTERTAINMENT INC
HARTZOG CONGER CASON AND NEVILLE
RICK L WARREN
1600 BANK OF OKLAHOMA PLZ
201 ROBERT S KERR AVE
OKLAHOMA CITY OK 73102

001441P001-1400A-159
JULIA COLE NEAL
12012 GOSHEN AVE APT 202
LOS ANGELES CA 90049

002750P002-1400A-159
JUSTIN C LETO PA DBA LETO BASSUK
200 SE 1ST ST STE 703
MIAMI FL 33131-1909

003969P001-1400A-159
JUSTWATCH
BOXHAGENER STRABE 18
BERLIN GE 10245

000842P001-1400A-159
K MGMT KAREN ALDER COSMETICS LTD
37 ST LUKES RD
OLD WINDSOR BERKS  SL4 2QL
UNITED KINGDOM

000485P001-1400A-159
K2 INTELLIGENCE LLC
845 THIRD AVE 15TH FL
NEW YORK NY 10022

## Open Road Films, LLC, et al.
## Exhibit Pages

001442P001-1400A-159
K9 CONNECTION | OCEAN PARK COMMUNITY CENTER
1453 16TH ST
SANTA MONICA CA 90404

002507P001-1400A-159
APUJE KALU
5015 CLINTON ST APT 313
LOS ANGELES CA 90004

001389P001-1400A-159
JANE YOUNG KANG
3647 JASMINE AVE APT 205
LOS ANGELES CA 90034

000100P001-1400A-159
KANSAS DEPT OF HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
STE D
SALINA KS 67401

001445P001-1400A-159
KAP MUSIC LLC
5776D LINDERO CANYON RD 395
WESTLAKE VILLAGE CA 91362

002860P001-1400A-159
CHRISTINA SIEBENEICHER KARLSSON
ADDRESS INTENTIONALLY OMITTED

002576P001-1400A-159
ADAM KASSAN
107 S CITRUS AVE
LOS ANGELES CA 90036

002021P001-1400A-159
KAESER AND BLAIR  INC
3771 SOLUTIONS CTR
CHICAGO IL 60677-3007

001444P001-1400A-159
KAMPORIS CAMP CORP
516 STELLE GAP RD
BRIDGEWATER NJ 08807

002827P002-1400A-159
KEVIN KANG
JIE"KEVIN" KANG
ADDRESS INTENTIONALLY OMITTED

000026P001-1400A-159
KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
109 SW 9TH ST
4TH FL
TOPEKA KS 66612

002828P001-1400A-159
TAL KAPELNER
ADDRESS INTENTIONALLY OMITTED

001446P001-1400A-159
KASBAH LLC
9350 WILSHIRE BLVD STE 400
BEVERLY HILLS CA 90212

002829P001-1400A-159
JACK KATKAVICH
ADDRESS INTENTIONALLY OMITTED

002826P001-1400A-159
JORDAN KAISER
ADDRESS INTENTIONALLY OMITTED

002732P001-1400A-159
VENUS KANANI
C O BETTY MAE INC
13375 BEACH AVE
MARINA DEL REY CA 90291

003930P001-1400A-159
KEVIN KANG
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

000184P001-1400A-159
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-9000

002050P001-1400A-159
KAREN PARK
ADDRESS INTENTIONALLY OMITTED

003162P001-1400A-159
KASBAH LLC
1800 NORTH HIGHLAND AVE
5TH FL
LOS ANGELES CA 90028

003738P001-1400A-159
KATZ BROADCASTING LLC
3500 PIEDMONT RD STE 400
ATLANTA GA 30305

001622P001-1400A-159
MICHAEL KAISER
2550 ASTRAL DR
LOS ANGELES CA 90046

001376P001-1400A-159
JACQUELINE KANE
1880 E ARAPAHOE ST APT 2505
DENVER CO 80202

000294P001-1400A-159
KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FL
TOPEKA KS 66612-1597

000402P001-1400A-159
KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA KS 66612-1235

001060P001-1400A-159
DAVID W KARGER
9066 SHOREHAM DR  3
WEST HOLLYWOOD CA 90069

001913P001-1400A-159
KASBAH PRODUCTIONS LLC
QED INTERNATIONAL
9200 SUNSET BLVD STE 970
WEST HOLLYWOOD CA 90069

001518P001-1400A-159
LINDA D KAUFMAN
210 W 94TH ST APT 2J
NEW YORK NY 10025

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000851P002-1400A-159<br>AUDREY JAYME RENEE KAVANAUGH<br>590 W AVENUE 28<br>LOS ANGELES CA 90065-1039 | 001455P001-1400A-159<br>KB PICTURES LLC<br>1 MONTGOMERY ST STE 3220<br>SAN FRANCISCO CA 94104 | 002456P001-1400A-159<br>KCPI SECURITY INC<br>1101 WALNUT ST #303<br>KANSAS CITY MO 64106 | 001456P001-1400A-159<br>KEEP YOUR HEAD PRODUCTIONS INC<br>84 DOWNING ST<br>EAST WILLISTON NY 11596 |
| 002830P001-1400A-159<br>NELLI KEHEYAN<br>ADDRESS INTENTIONALLY OMITTED | 001458P001-1400A-159<br>KELLER AND VANDERNOTH INC<br>11 BROADWAY STE 468<br>NEW YORK NY 10004-1380 | 001911P001-1400A-159<br>KELLER WILLAMS REALTY HOLLYWOOD HILLS<br>9000 W SUNSET BLVD<br>STE 1100<br>WEST HOLLYWOOD CA 90069 | 001459P001-1400A-159<br>KELLERHOUSE INC<br>2737 VISTA DEL MAR RD<br>TOPANGA CA 90290 |
| 001461P001-1400A-159<br>KELLOFF ENTERPRISES<br>2830 WEST US 160<br>MONTE VISTA CO 81144 | 002831P001-1400A-159<br>CASEY KELLY<br>ADDRESS INTENTIONALLY OMITTED | 002832P001-1400A-159<br>BRADFORD KEMBEL<br>ADDRESS INTENTIONALLY OMITTED | 002833P001-1400A-159<br>SCOTT KENNEDY<br>ADDRESS INTENTIONALLY OMITTED |
| 000560P001-1400A-159<br>KENNER THEATRES LLC<br>935 GRAVIER ST<br>STE 1200<br>NEW ORLEANS LA 70112 | 000295P001-1400A-159<br>KENTUCKY ATTORNEY GENERAL<br>ANDY BESHEAR<br>700 CAPITOL AVE<br>CAPITAL BLDG STE 118<br>FRANKFORT KY 40601 | 000101P001-1400A-159<br>KENTUCKY DEPT FOR NATURAL RESOURCES<br>LINDA POTTER<br>300 SOWER BLVD<br>FRANKFORT KY 40601-4311 | 000185P001-1400A-159<br>KENTUCKY DEPT OF REVENUE<br>501 HIGH ST<br>FRANKFORT KY 40601-2103 |
| 000102P001-1400A-159<br>KENTUCKY ENVIRONMENTAL QUALITY COMMISSION<br>58 WILKINSON BLVD<br>FRANKFORT KY 40601 | 000103P001-1400A-159<br>KENTUCKY FOR ENVIRONMENTAL PROTECTION<br>300 FAIR OAKS LN<br>FRANKFORT KY 40601 | 000027P001-1400A-159<br>KENTUCKY LABOR CABINET<br>SECRETARY<br>1047 US HWY 127 SOUTH SE 4<br>FRANKFORT KY 40601 | 000403P001-1400A-159<br>KENTUCKY STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>1050 US HWY 127 SOUTH<br>STE 100<br>FRANKFORT KY 40601 |
| 001467P001-1400A-159<br>KEVIN LYNCH INC<br>568 DRYAD RD<br>SANTA MONICA CA 90402 | 001471P001-1400A-159<br>KEY CODE MEDIA INC<br>270 S FLOWER ST<br>BURBANK CA 91502 | 002088P001-1400A-159<br>KEY INFORMATION SYSTEMS INC<br>30077 AGOURA CT 1ST FL<br>AGOURA HILLS CA 91301 | 001472P002-1400A-159<br>KEYSTONE CINEMAS<br>AKA PHASE LLC<br>MITCHELL A STONE<br>2725 E JOHN ROWAN BLVD<br>BARDSTOWN KY 40004 |
| 000809P001-1400A-159<br>KEYSTROKES<br>2121 CLOVERFIELD BLVD<br>STE 114<br>SANTA MONICA CA 90404 | 002019P001-1400A-159<br>KIDSAY<br>804 N MEADOWBROOK DR STE 16<br>OLATHE KS 66062 | 001473P001-1400A-159<br>KIERSEY ENTERTAINMENT GROUP<br>1555 VINE ST APT 573V<br>LOS ANGELES CA 90028 | 000879P001-1400A-159<br>ALICE KILPATRICK<br>33 BAGEROW AVE<br>TORONTO ON<br>CANADA |

# Open Road Films, LLC, et al.
## Exhibit Pages

002455P001-1400A-159
KIM AND CHANG
JEONGDONG BUILDING 17F
21-15 JEONGDONG-GIL
JUNG-GU SEOUL04518
SOUTH KOREA

002045P001-1400A-159
MAGNUS KIM
656 S RIDGELEY DR #202
LOS ANGELES CA 90036

001475P001-1400A-159
KIMBLE HAIR STUDIO INC
513 S FAIRFAX AVE
LOS ANGELES CA 90036

001476P001-1400A-159
KING DISPLAYS INC
333 WEST 52ND ST
NEW YORK NY 10019

001477P001-1400A-159
KING THEATRE CIRCUIT LLC
5644 IRISH PAT MURPHY DR
PARKER CO 80134

002187P001-1400A-159
TODD KING
JASAN PAGNI WME
9601 WILSHIRE BLVD 3RD FL
BEVERLY HILLS CA 90210

003215P001-1400A-159
KING FILMS
YUKIKO TANIGAWA
SHINJUKU 1LAND TOWER 3RD FLOOR 651
NISHISHINJUKU SHINJUKUKU
TOKYO  163-1309
JAPAN

002965P001-1400A-159
KINTOP PICTURES INC
4341 BIRCH ST
STE 201
NEWPORT BEACH CA 92660

002904P001-1400A-159
HADLEY KIRKPATRICK
ADDRESS INTENTIONALLY OMITTED

002043P001-1400A-159
KISKER MEDIA ADVISORY
9544 CRESTA DR
LOS ANGELES CA 90035

000701P001-1400A-159
KLAATU FILMS LTD
BOX 1295
COPPER CLIFF
ONTARIO ON P0M 1N0
CANADA

000486P001-1400A-159
KLEE TUCHIN BOGDANOFF AND STERN LLP
1999 AVENUE OF THE STARS
39TH FL
LOS ANGELES CA 90067

001954P001-1400A-159
ELLIOTT KLEINBERG
ADDRESS INTENTIONALLY OMITTED

001963P001-1400A-159
JACQUELINE KLEINBERG
2740 CLUB DR
LOS ANGELES CA 90064

001479P001-1400A-159
KLOUT INC
77 STILLMAN AVE
SAN FRANCISCO CA 94107

003641P001-1400A-159
KNF PRODUCTIONS INC
910 N CITRUS AVE
HOLLYWOOD CA 90038

002452P001-1400A-159
STEPHEN KNIGHT
13417166 PLACE APT 5C
JAMAICA NY 11434

001480P004-1400A-159
KOBALT MUSIC PUBLISHING AMERICA INC
2 GANSEVOORT ST FL 6
NEW YORK NY 10014-1667

001949P001-1400A-159
KOEPKE&DEBRA
INDIANA BOOKING SVC
LEGACY 9
GREENFIELD IN 46140

000528P001-1400A-159
KOGAN LAW FIRM
KOGAN LAW
1901 AVE OF THE STARS # 1050
LOS ANGELES CA 90067

000487P001-1400A-159
KOMURA AND HO LLP
115 N LAKE AVE 8TH FLR
PASADENA CA 91101

001481P001-1400A-159
KONICA MINOLTA PREMIER
PO BOX 824018
PHILADELPHIA PA 19182

002005P001-1400A-159
KONICA MINOLTA PREMIER FINANCE
PO BOX 41602
PHILADELPHIA PA 19101-1602

002918P001-1400A-159
KENNY KORBA
ADDRESS INTENTIONALLY OMITTED

002264P001-1400A-159
EDWARD KOWAL
542 SILVERTHORN AVE
TORONTO ON M6M 3H9
CANADA

001485P001-1400A-159
KRAMER CREATIVE GROUP DBA BRIDGE ARTISTS
2332 S CENTINELA AVE STE C
LOS ANGELES CA 90064

000882P001-1400A-159
KREBS(BONNIE LAUFER
286 SANDRINGHAM DR
TORONTO ON M3H 1G5
CANADA

003716P001-1400A-159
KRISOLTA FILM AND TV UK LIMITED
107B OAKHILL ROAD
LONDON  SW15 2QL
UNITED KINGDOM

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002647P001-1400A-159
KSJK PRODUCTIONS INC
11150 WEST OLYMPIC BLVD
STE 1020
LOS ANGELES CA 90064

002834P001-1400A-159
JOY KUANG
ADDRESS INTENTIONALLY OMITTED

002905P001-1400A-159
KRISTY KUBRIN
ADDRESS INTENTIONALLY OMITTED

000777P001-1400A-159
WALT KUENSTLER
1450 5TH ST UNIT 212
SANTA MONICA CA 90401

001482P002-1400A-159
L AND J AUDIO/VISUAL
219 MOUNT ELAM RD
FITCHBURG MA 01420-6213

001486P001-1400A-159
L AND R AUTO PARKS INC
550 S HOPE ST STE 2200
LOS ANGELES CA 90078

002517P001-1400A-159
LA LIVE CINEMA LLC
800 W OLYMPIC BLVD
STE 305
LOS ANGELES CA 90015

000832P001-1400A-159
LA MESSENGER INC
13351D RIVERSIDE DR #672
SHERMAN OAKS CA 91423

001493P001-1400A-159
LA'S PROMISE
202 W 1ST ST 160
LOS ANGELES CA 90012

001484P001-1400A-159
LA6721 LLC
6721 ROMAINE ST
LOS ANGELES CA 90038

001923P001-1400A-159
LABRADOR ENTERTAINMENT INC
SHOCK FILES
22400 SENTAR RD
WOODLAND HILLS CA 91364

003876P001-1400A-159
LABRADOR ENTERTAINMENT INC
22400 SENTAR RD
WOODLAND HILLS CA 91364

001487P001-1400A-159
LADYBIRD INC
11444 W OLYMPIC BLVD FLR 11
LOS ANGELES CA 90064

001488P001-1400A-159
LAEMMLE CHARITABLE FOUNDATION
11523 SANTA MONICA BLVD
LOS ANGELES CA 90025

001489P001-1400A-159
LAEMMLE THEATRES
11523 SANTA MONICA BLVD
LOS ANGELES CA 90025

002835P001-1400A-159
CARLMICHEL LAGUERRE
ADDRESS INTENTIONALLY OMITTED

002291P001-1400A-159
LAKE STREET SCREENING ROOM (SEE FILMTEKNIK)
70 EAST LAKE ST
16TH FL
CHICAGO IL 60601

002952P003-1400A-159
LAKESHORE ENTERTAINMENT GROUP LLC
ERIC REID CFO
9268 WEST THIRD ST
BEVERLY HILLS CA 90210

004129P001-1400A-159
LAKESHORE ENTERTAINMENT GROUP LLC AND
LAKESHORE ENTERTAINMENT PRODUCTIONS LLC
ASHLEY MCDOW
555 SOUTH FLOWER ST
LOS ANGELES CA 90071

001490P001-1400A-159
LAKESHORE ENTERTAINMENT PRODUCTIONS LLC
9268 W 3RD ST
BEVERLY HILLS CA 90210

002951P001-1400A-159
LAKESHORE ENTERTAINMENT PRODUCTIONS LLC
ERIC REID
COO
9268 WEST THIRD ST
BEVERLY HILLS CA 90210

003595P001-1400A-159
LAKESHORE ENTERTAINMENT PRODUCTIONS LLC
LAKESHORE ENTERTAINMENT GROUP LLC
9268 W 3RD ST
BEVERLY HILLS CA 90210

001491P001-1400A-159
LANAI THEATER LLC
PO BOX 630310
LANAI CITY HI 96763

001947P001-1400A-159
DE LAGE LANDEN
PO BOX 41602
PHILADELPHIA PA 19101-1602

002744P001-1400A-159
LANDERBROOK SCREENING ROOM
1413 GOLDEN GATE BLVD# 205
MAYFIELD HEIGHTS OH 44124

000856P002-1400A-159
ADAM LASUS
14645 SUTTON ST
SHERMAN OAKS CA 90403-4141

000489P001-1400A-159
LATHAM AND WATKINS LLP
PO BOX 894256
LOS ANGELES CA 90189-4256

003937P001-1400A-159
LATHAM AND WATKINS LLP
355 SOUTH GRAND
SUITE 100
LOS ANGELES CA 90071

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001494P001-1400A-159
LAUGHING MOMS LLC
5204 DUNSTER DR
MC KINNEY TX 75070

004052P001-1400A-159
LAUREL CHARNETSKY
4335 VINELAND AVE
APT 315
NORTH HOLLYWOOD CA 91602

002046P002-1400A-159
LAUREN GRINBERG-FUNES
1149 BEDFORD AVE #68
BROOKLYN NY 11216-1614

001498P001-1400A-159
LAURERN HILGER DBA GOLD MINE DIGITAL
111 GRANADA AVE
LONG BEACH CA 90803

001499P001-1400A-159
LAURIE ROBIN DWORSKY D/B/A DWORSKY DESIGN
4712 ADMIRALTY WAY #395
MARINA DEL REY CA 90292

002097P001-1400A-159
LAVITECH SOLUTIONS INC
11684 VENTURA BLVD #951
STUDIO CITY CA 91604

002479P001-1400A-159
LAW DEBENTURE CORPORATE SVC LIMITED
100 WOOD ST
5TH FLR
LONDON  EC2V 7EX
UNITED KINGDOM

000515P001-1400A-159
LAW OFFICE OF KEVIN KOLOFF
1875 CENTURY PK EAST STE 600 STE 600
LOS ANGELES CA 90067

000505P001-1400A-159
LAW OFFICE OF TONY T GAO
8011 CLAYTON RD STE 200
ST. LOUIS MO 63117

000490P001-1400A-159
LAW OFFICES CALLAWAY BRAUN RIDDLE AND
HUGHES PC
PO BOX 9150
SAVANNAH GA 31412

001704P001-1400A-159
NIKKI LAWSON
8078 FAREHOLM DR #2
LOS ANGELES CA 90046

001749P001-1400A-159
PETER J LAWSON
535 N CURSON AVE
LOS ANGELES CA 90036

001850P001-1400A-159
ROGER LAWSON
4540 HAZELTINE AVE APT 12
SHERMAN OAKS CA 91423

002037P001-1400A-159
LAZ PARKING
1800 AVENUE OF THE STARS
LEVEL 'A' PARKING OFFICE
LOS ANGELES CA 90067

003163P001-1400A-159
LD ENTERTAINMENT LC
14313 N MAY AVE
STE 100
OKLAHOMA CITY OK 73134

003163S001-1400A-159
LD ENTERTAINMENT LC
Sheppard Mullin Richter & Hampton LLP
Robert Darwell
1901 AVENUE OF THE STARS
STE 1600
LOS ANGELES CA 90067

001500P001-1400A-159
LD ENTERTAINMENT LLC
14301 CALIBER DR STE 300
OKLAHOMA CITY OK 73134

001501P001-1400A-159
LDISCOVERY LLC
8201 GREENSBORO DR STE 717
MCLEAN VA 22102

001125P001-1400A-159
DREW LEACH
708 GASKILL ST SE
ATLANTA GA 30316

001507P001-1400A-159
LEDCOM INC
13351 D RIVERSIDE DR # 111
SHERMAN OAKS CA 91423

001286P001-1400A-159
GRACE LEE
1172 GARDINER LN
FULLERTON CA 92833

002035P001-1400A-159
MATTHEW LEE
400 S HOOVER ST APT 111
LOS ANGELES CA 90020

002836P001-1400A-159
MATTHEW LEE
ADDRESS INTENTIONALLY OMITTED

001678P001-1400A-159
NASUL LEE
1212 BROCKTON AVE #302
LOS ANGELES CA 90025

002491P001-1400A-159
TONY LEE
48 CHARLOTTE ST
LONDON  W1T 2NS
UNITED KINGDOM

001626P001-1400A-159
LEE8MICHELLE
3312 GRIFFITH PK
LOS ANGELES CA 90027

003979P001-1400A-159
LEGENDARY DIGITAL NETWORKS
2525 N NAOMI ST
BURBANK CA 91504

001509P001-1400A-159
LEONIS SEARCH GROUP LLC
22655 DE KALB DR
CALABASAS CA 91302

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/23/2019 10:14:37 PM

004053P001-1400A-159
LEOPOLD PETRICH AND SMITH
2049 CENTURY PK EAST
STE 3110
LOS ANGELES CA 90067

003850P001-1400A-159
LES EDITIONS LA MARGUERITE
30 AVENUE CHARLES DE GAULLE
NEUILLY-SUR-SEINE  92200
FRANCE

002837P001-1400A-159
LYNN LESHEM-HARRIS
ADDRESS INTENTIONALLY OMITTED

001511P001-1400A-159
LESLIE ALYSON INC
350 SOUTH BEVERLY DR STE 200
BEVERLY HILLS CA 90212

003216P001-1400A-159
LEV CINEMAS LTD
GUY SHANI
50 DIZENGOFF ST
DIZENGOFF CENTER
TEL AVIV  64332
ISRAEL

003739P001-1400A-159
LEV CINEMAS LTD
50 DIZENGOFF ST DIZENGOFF CTR
TEL AVIV  64332
ISRAEL

000491P001-1400A-159
LEVENE NEALE BENDER YOO AND BRILL LLP
10250 CONSTELLATION BLVD STE 1700
LOS ANGELES CA 90067

002506P001-1400A-159
AMANDA LEVIN
408 N GOWER ST
LOS ANGELES CA 90004

002838P001-1400A-159
STACEY LEVIN
ADDRESS INTENTIONALLY OMITTED

002718P001-1400A-159
STUART W LEVINE
3640 REDWOOD AVE
LOS ANGELES CA 90066

001512P001-1400A-159
LEVITY ENTERTAINMENT GROUP
DBA DAILY TRANSCRIPTION
6701 CENTER DR WEST THIRD FLR
LOS ANGELES CA 90045

002911P001-1400A-159
CARMEN LEWIS
ADDRESS INTENTIONALLY OMITTED

001483P001-1400A-159
LGH DIGITAL MEDIA INC DBA LARSON STUDIOS
6520 SUNSET BLVD
LOS ANGELES CA 90028

001513P002-1400A-159
LIAM DUNN INC
150 W END AVE APT 11B
NEW YORK NY 10023-5745

002480P001-1400A-159
LIBERTY CORP LTD
AUDLEY HOUSE NORTHBRIDGE RD
BERKHAMSTED  HP4 1EH
UNITED KINGDOM

002356P001-1400A-159
LICENSEMUSICCOM
SANKT ANNAE PLADS 19A
COPENHAGEN  1250
DENMARK

003789P001-1400A-159
LICENSEMUSICCOM APS
SANKT ANNAE PLADS 19A
COPENHAGEN  1250
DENMARK

002903P001-1400A-159
JAMIE LIEBERMAN
ADDRESS INTENTIONALLY OMITTED

001514P001-1400A-159
LIEN SCHERR INC
7250 FRANKLIN AVE #1004
LOS ANGELES CA 90046

001515P001-1400A-159
LIGHT IN THE ATTIC RECORDS
PO BOX 31970
SEATTLE WA 98103

001516P001-1400A-159
LIGHT IRON DIGITAL LLC
6381 DE LONGPRE AVE
HOLLYWOOD CA 90028

001517P001-1400A-159
LIGHTS CAMERA CURE
3120 HOLLYRIDGE DR
LOS ANGELES CA 90068

002566P001-1400A-159
LIGHTYEAR DIGITAL ENTERTAINMENT
DBA CHAS AIDIKOFF SCRNG RM
PO BOX 32158
LOS ANGELES CA 90032

001519P001-1400A-159
LINDA GARRIS CPA ABV CFF
129 SPINNAKER MALL
MARINA DEL REY CA 90292

001520P001-1400A-159
LINDA MEDVENE STYLING INC
5857 FAIRVIEW PL
AGOURA HILLS CA 91301

003893P001-1400A-159
LINUS LAU
11711 MAYFIELD AVE #15
LOS ANGELES CA 90049

003852P001-1400A-159
LINUS LAU MUSIC
11711 MAYFIELD AVE #15
LOS ANGELES CA 90049

001522P001-1400A-159
LINUS LAU MUSIC PUBLISHING
11711 MAYFIELD AVE #15
LOS ANGELES CA 90049

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

003787P001-1400A-159
LIONEL BLANC OBO SIDEBURN
GRAND-CHEMIN 53
EPALINGES VAUD  1066
SWITZERLAND

001523P001-1400A-159
LIONS GATE ENTERTAINMENT INC
2700 COLORADO AVE STE 200
SANTA MONICA CA 90404

001524P001-1400A-159
LIP SYNC MUSIC INC
POB 351538
LOS ANGELES CA 90035

001894P001-1400A-159
LIP SYNC POST LTD
123 WARDOUR
LONDON  W1F OUW
UNITED KINGDOM

002916P001-1400A-159
ALEXANDRA LIPPINCOTT
ADDRESS INTENTIONALLY OMITTED

001525P001-1400A-159
LIQUID SOUL MEDIA LLC
1024 HEMPHILL AVE NW STE B
ATLANTA GA 30318

001527P001-1400A-159
LISTEN FIRST MEDIA
24 CALHOUN DR
GREENWICH CT 06831

002774P001-1400A-159
LISTENFIRST MEDIA LLC
132 W 31ST ST
FL 7
NEW YORK NY 10001

001528P001-1400A-159
LITHOGRAPHIX INC
12250 S CRENSHAW BLVD
HAWTHORNE CA 90250

001529P001-1400A-159
LITTLE BOY PRODUCTION LLC
2950 LOS FELIZ BLVD 204
LOS ANGELES CA 90039

001529S001-1400A-159
LITTLE BOY PRODUCTION LLC
The Logigian Company LLC
PO Box 716
Huntington NY 11743

000731P001-1400A-159
LITTLE DRAGON PRODUCTIONS
THE COACH HOUSE
PINEWOOD STUDIOS
PINEWOOD RD
IVER, BUCKINGHAMSHIRE  SLO ONH
UNITED KINGDOM

003676P001-1400A-159
LITTLE DRAGON PRODUCTIONS
PINEWOOD STUDIOS
PINEWOOD RD
IVER, BUCKINGHAMSHIRE  SLO ONH
UNITED KINGDOM

000583P001-1400A-159
LITTLE SISTER LAUGHS INC
AGS
200 PARK AVE SOUTH 8TH FL
NEW YORK NY 10003

001530P001-1400A-159
LIVE OFFICE
DEPT CH 16665
PALATINE IL 60055

002198P001-1400A-159
ANDREA LIVOLSI
320 N CRESCENT DR  11
BEVERLY HILLS CA 90210

000745P001-1400A-159
LJR AND ASSOCIATES
AIRPORT CONCIERGE SVC
PO BOX 4203
REDONDO BEACH CA 90277

000509P001-1400A-159
LKP GLOBAL LAW LLP
1901 AVENUE OF THE STARS STE 480
LOS ANGELES CA 90067

001532P001-1400A-159
LLOYD CHRISTMAS LLC
21 NORTH POPLAR ST
OXFORD OH 45056

001533P001-1400A-159
LMGCO LLC
24955 PACIFIC COAST HWY STE A101
MALIBU CA 90265

001534P001-1400A-159
LOCAL HERO LLC
1631 16TH ST
SANTA MONICA CA 90404

002094P001-1400A-159
JON LOCARNI
10869 KLING ST
NORTH HOLLYWOOD CA 91602

002839P001-1400A-159
JON LOCARNI
ADDRESS INTENTIONALLY OMITTED

001535P001-1400A-159
LOCK N LOAD MUSIC LLC
35630 CLOCHE DR
WINCHESTER CA 92596

000492P001-1400A-159
LOEB AND LOEB LLP
10100 SANTA MONICA BLVD STE 2200
LOS ANGELES CA 90067

002160P001-1400A-159
LOFT INTERNATIONAL
HARENSESTEENWEG 228
VIL VOORDE 1800
BELGIUM

003217P001-1400A-159
LOFT INTERNATIONAL NV
C O MANATT PHELPS AND PHILLIPS LLP
LINDSAY CONNER
11355 W OLYMPIC BLVD
LOS ANGELES CA 90067

003611P001-1400A-159
LOFT INTERNATIONAL NV
11355 W OLYMPIC BLVD
LOS ANGELES CA 90064

# Open Road Films, LLC, et al.
## Exhibit Pages

000866P001-1400A-159
TYLER LOGUZZO
11784 SHELDON ST STE 2
SUN VALLEY CA 91352

000751P001-1400A-159
LOLA KENNEDY INC
PORTNEY MANAGEMENT GROUP
70 GRAND AVE STE 107
RIVER EDGE NJ 07661

003894P001-1400A-159
LOLA KENNEDY INC
70 GRAND AVE STE 107
RIVER EDGE NJ 07661

002505P001-1400A-159
ZACHARY LOMIS
10364 ALMAYO AVE APT 401
LOS ANGELES CA 90064

002840P001-1400A-159
ZACHARY LOMIS
ADDRESS INTENTIONALLY OMITTED

001741P001-1400A-159
PATTY LONG
1809 S ORANGE GROVE AVE
LOS ANGELES CA 90019

000621P001-1400A-159
LONI EDWARDS DBA THE DOG AGENCY LLC
135 MADISON AVE
5TH FL
NEW YORK NY 10016

001424P002-1400A-159
JOHN-EDGAR MARTIN LOPEZ
4830 VAL JEAN AVE
ENCINO CA 91436-1334

001571P001-1400A-159
MARCEL LOPEZ
5460 SO CAPITAL REEF DR
TAYLORSVILLE UT 84129

000541P001-1400A-159
LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES CA 90054

002934P001-1400A-159
LOS ANGELES COUNTY TAX COLLECTOR
225 NORTH HILL ST RM 122
LOS ANGELES CA 90012

001537P001-1400A-159
LOS ANGELES FILM CRITICS ASSOCIATION
132 N KENMORE 1
LOS ANGELES CA 90004

001538P001-1400A-159
LOS ANGELES MAGAZINE
PO BOX 101116
PASADENA CA 91189

001539P001-1400A-159
LOS ANGELES MEDIA GROUP
PO BOX 740860
LOS ANGELES CA 90074

001540P002-1400A-159
LOS ANGELES POLICE FOUNDATION
633 W 5TH ST STE 960
LOS ANGELES CA 90071-2053

001541P001-1400A-159
LOS GATOS THEATRE LLC
43 NORTH SANTA CRUZ AVE
LOS GATOS CA 95030

001542P001-1400A-159
LOTUS POST
1642  17TH ST
SANTA MONICA CA 90404

001543P001-1400A-159
LOUDER PRODUCTIONS INC
17412 VENTURA BLVD STE 935
ENCINO CA 91316

003794P001-1400A-159
LOUIS SCHULTZ
2310 W 2ND ST
LOS ANGELES CA 90057

000296P001-1400A-159
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

000104P001-1400A-159
LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

000028P001-1400A-159
LOUISIANA DEPT OF LABOR
SECRETARY
PO BOX 94094
BATON ROUGE LA 70804

000186P001-1400A-159
LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

000404P001-1400A-159
LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE LA 70821-9010

003919P001-1400A-159
LOUISIANA TAX CREDIT FINANCE LLC
A DIVISION OF FILM PRODUCTION CAPITAL LLC
650 OLIVE ST
SHREVEPORT LA 71104

003919S001-1400A-159
LOUISIANA TAX CREDIT FINANCE LLC
A DIVISION OF FILM PRODUCTION CAPITAL LLC
BANK OF AMERICA NA
333 S HOPE ST 13TH FL
LOS ANGELES CA 90071

001550P002-1400A-159
LOVE SEAT ENTERTAINMENT
15 FERNCLIFF RD
SCARSDALE NY 10583-5955

001545P001-1400A-159
LOWE AND CO
3030 ENCINAL CANYON RD
MALIBU CA 90265

# Open Road Films, LLC, et al.
## Exhibit Pages

001546P001-1400A-159
LOZANO GROUP
14320 VENTURA BLVD # 417
SHERMAN OAKS CA 91423

001972P001-1400A-159
LUANNA/TRI-STATE PREVUE ROOM
TRI-STATE PREVUE ROOM
636 NORTHLAND BLVD
CINCINNATI OH 45240

000833P001-1400A-159
LUCKY 13 MUSIC
JON COCO
4346 MATILIJA AVE 101
SHERMAN OAKS CA 91423

003841P001-1400A-159
LUCKY 13 MUSIC
4346 MATILIJA AVE 101
SHERMAN OAKS CA 91423

002463P001-1400A-159
SARAH LUGO
3005 HOPETON RD
LA CRESCENTA CA 91214

001549P001-1400A-159
LUKE HITS LLC
137 N LARCHMONT BLVD  555
LOS ANGELES CA 90004

001551P001-1400A-159
LUMINARY VISIONS LLC
907 N VISTA ST
LOS ANGELES CA 90046

002099P001-1400A-159
DAVID LUONG
1717 EAST BADILLO ST
COVINA CA 91724

001553P001-1400A-159
LUXE ARTIST MANAGEMENT INC DBA OPUS BEAUTY
6442 SANTA MONICA BLVD STE 200B
LOS ANGELES CA 90038

004142P001-1400A-159
LYNN HARRIS
15260 VENTURA BLVD SUITE 1040
SHERMAN OAKS CA 91403

002008P001-1400A-159
KATHERINE LYNN
27 DAMON PK
ARLINGTON MA 02474

001680P001-1400A-159
NATASHA LYONNE
415 E 6TH ST
NEW YORK NY 10009

001556P002-1400A-159
LYRIC HOUSE LLC
3330 CAHUENGA BLVD W STE 304
LOS ANGELES CA 90068-1309

000596P001-1400A-159
M ENGELMAN AND CO INC
20 WEST 22ND ST
STE 805
NEW YORK NY 10010

001558P001-1400A-159
M3 CREATIVE
4111 W ALAMEDA AVE  101
BURBANK CA 91505

003992P001-1400A-159
MACARONI KID INC
7 TRADESMANS PATH
PO BOX 22
BRIDGEHAMPTON NY 11932

001559P001-1400A-159
MACENTHUSIAST INC
10600 W PICO BLVD
LOS ANGELES CA 90064

000922P001-1400A-159
BRITTANY M MACOFSKY
1446 ARMACOST AVE #104
LOS ANGELES CA 90025

002892P001-1400A-159
MICHAEL MACPHEE
ADDRESS INTENTIONALLY OMITTED

001560P001-1400A-159
MADISON VIP INC
1539 KENNELWORTH PL
BRONX NY 10465

001561P001-1400A-159
MADRIVER PICTURES LLC
301 N CANON DR 207
BEVERLY HILLS CA 90210

003218P001-1400A-159
MAGNA ENTERTAINMENT
JOSHUA SASON
5 HANOVER SQUARE
NEW YORK NY 10004

003218S001-1400A-159
MAGNA ENTERTAINMENT LLC
COWAN DEBAETS ABRAHAMS AND SHEPPARD LLP
SUSAN BODINE
41 MADISON AVE 34TH FL
NEW YORK NY 10010

001562P002-1400A-159
MAGNO SOUND
PO BOX 2241
NEW YORK NY 10101-2241

002841P001-1400A-159
MARIYAM MAHBUB
ADDRESS INTENTIONALLY OMITTED

000297P001-1400A-159
MAINE ATTORNEY GENERAL
JANET T MILLS
6 STATE HOUSE STATION
AUGUSTA ME 04333

000105P001-1400A-159
MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA ME 04333-0017

000029P001-1400A-159
MAINE DEPT OF LABOR
COMMISSIONER
54 STATE HOUSE STATION
AUGUSTA ME 04332

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000187P001-1400A-159<br>MAINE REVENUE SERVICES<br>24 STATE HOUSE STATION<br>AUGUSTA ME 04333 | 003637P001-1400A-159<br>MAKE IT RAIN LLC<br>5762 ANDASOL AVE<br>ENCINO CA 91316 | 003877P001-1400A-159<br>MAKE IT RAIN LLC DBA NINJA TRACKS<br>WOLF RIFKIN SHAPIRO<br>WOLF RIFKIN SHAPIRO SCHULMAN AND RABKIN LLP<br>5762 ANDASOL AVE<br>ENCINO CA 91316 | 001565P001-1400A-159<br>MAKE UP IN MOTION INC<br>263 N ALMONT DR<br>BEVERLY HILLS CA 90211 |
| 001567P001-1400A-159<br>MAMMOTH ADVERTISING LLC<br>36 EAST 20TH ST 7TH FL<br>NEW YORK NY 10003 | 000512P001-1400A-159<br>MANATT PHELPS AND PHILLIPS LLP<br>11355 WEST OLYMPIC BLVD<br>LOS ANGELES CA 90064 | 001568P001-1400A-159<br>MANHATTAN PRODUCTIONS MUSIC<br>1650 BROADWAY STE 900<br>NEW YORK NY 10019 | 001569P002-1400A-159<br>MANJARES CATERING<br>2725 SW 115TH AVE<br>MIAMI FL 33165-2128 |
| 001973P001-1400A-159<br>MANN THEATRES INC<br>900 EAST 80TH ST<br>BLOOMINGTON MN 55420 | 001375P001-1400A-159<br>JACK MANSON<br>1531 CAMBURY AVE<br>ARCADIA CA 91007 | 001888P001-1400A-159<br>SCOTT MANTZ<br>1222 N KINGS RD  9<br>WEST HOLLYWOOD CA 90069 | 002400P001-1400A-159<br>FLORE MAQUIN<br>64 RUE NEY<br>LYON  69006<br>FRANCE |
| 001570P001-1400A-159<br>MARA CAPOZZI DESIGN INC<br>600 S CURSON AVE 546<br>LOS ANGELES CA 90036 | 001575P001-1400A-159<br>MARCUS THEATRES CORP<br>100 EAST WISCONSIN AVE STE 2000<br>MILWAUKEE WI 53202 | 000601P001-1400A-159<br>MARGARET CHU TANGRAM<br>TANGRAM ADVISORS<br>37 WEST 12TH ST STE 3F<br>NEW YORK NY 10011 | 001576P001-1400A-159<br>MARGARET MALDONADO AGENCY<br>8436 MELROSE PL<br>LOS ANGELES CA 90069 |
| 002399P001-1400A-159<br>EDITIONS LA MARGUERITE<br>30 AVENUE CHARLES DE GAULLE<br>NEUILLY-SUR-SEINE  92200<br>FRANCE | 001577P001-1400A-159<br>MARIKO CASIANO DBA MARIKO KAWAI<br>270 JAY ST APT #4I<br>BROOKLYN NY 11201 | 001578P001-1400A-159<br>MARIPOSA LANE MUSIC INC<br>557 VIA DE LA PAZ<br>PACIFIC PALISADES CA 90272 | 001579P001-1400A-159<br>MARK MONITOR INC<br>PO BOX 71398<br>CHICAGO IL 60694 |
| 003871P001-1400A-159<br>MARK THOMAS HANNAH DBA BOOMERANG!<br>514 SOUTH GAYLORD DR<br>BURBANK CA 91505 | 001580P001-1400A-159<br>MARK WOOLLEN AND ASSOCIATES LP<br>207 ASHLAND AVE<br>SANTA MONICA CA 90405 | 001581P001-1400A-159<br>MARKET FORCE INFORMATION INC<br>PO BOX 671156<br>DALLAS TX 75267 | 001582P001-1400A-159<br>MARKETCAST LLC<br>FILE 1434 1801 W OLYMPIC BLVD<br>PASADENA CA 91199 |
| 001583P001-1400A-159<br>MARKHOR ENTERTAINMENT<br>5466 COLLINGWOOD CIR<br>CALABASAS CA 91302 | 002957P001-1400A-159<br>MARSHALL FILM LLC<br>CEO<br>9100 WILSHIRE BLVD<br>STE 535E<br>BEVERLY HILLS CA 90212 | 002957S001-1400A-159<br>MARSHALL FILM LLC<br>MITCHELL SILBERBERG AND KNUPP LLP<br>PHIL DAVIS<br>11377 W OLYMPIC BLVD<br>LOS ANGELES CA 90064 | 003219P001-1400A-159<br>MARSHALL FILM LLC<br>JONATHAN SANGER<br>9100 WILSHIRE BLVD STE 530E<br>BEVERLY HILLS CA 90212 |

# Open Road Films, LLC, et al.
## Exhibit Pages

003613P001-1400A-159
MARSHALL FILM LLC
9100 WILSHIRE BLVD
STE 535E
BEVERLY HILLS CA 90212

001584P001-1400A-159
MARSHALL FINE
2 MANCUSO DR
OSSINING NY 10562

001421P001-1400A-159
JOHN MARSHALL
11356 BACON RACE RD
WOODBRIDGE VA 22192

000790P001-1400A-159
MARTELL SOUND
STEVEN R PINES CPA
2001 WILSHIRE BLVD #250
SANTA MONICA CA 90403

003664P002-1400A-159
MARTELL SOUND
STEVEN R PINES
2001 WILSHIRE BLVD STE 250
SANTA MONICA CA 90403

001585P001-1400A-159
MARTHA'S VINEYARD FILM SOCIETY
PO BOX 4423
VINEYARD HAVEN MA 02568

002842P001-1400A-159
MELISSA MARTINEZ
ADDRESS INTENTIONALLY OMITTED

000930P001-1400A-159
CAITLIN MARTINI
28631 WINTERDALE DR
CANYON COUNTRY CA 91387

000298P001-1400A-159
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

000030P001-1400A-159
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE MD 21202

000106P001-1400A-159
MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BLD
ANNAPOLIS MD 21401

000107P001-1400A-159
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

000406P001-1400A-159
MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BUILDING
80 CALVERT ST
ANNAPOLIS MD 21401

002765P001-1400A-159
ASLEIGH F MARZYNSKI
709 18TH ST
MOSINEE WI 54455

000299P001-1400A-159
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

000351P001-1400A-159
MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BUILDING
ONE ASHBURTON PL
BOSTON MA 02108

000108P001-1400A-159
MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION
ONE WINTER ST
BOSTON MA 02108

000031P001-1400A-159
MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

000407P001-1400A-159
MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON MA 02108-1608

002894P001-1400A-159
TYLER MASSEY
ADDRESS INTENTIONALLY OMITTED

003757P002-1400A-159
MATADOR RECORDINGS LLC
17-19 ALMA RD
LONDON  SW18 1AA
UNITED KINGDOM

001591P002-1400A-159
MATTHEW COHEN CREATIVE LLC
2 5TH AVENUE APT 10C
NEW YORK NY 10011-8837

001974P001-1400A-159
MAUDE LLC
99 WASHINGTON ST
NORWALK CT 06854

002783P001-1400A-159
MAXUM INDEMNITY CO
AON ALBERT G RUBEN INSURANCE SVC INC
ERIN GREEN
15303 VENTURA BLVD
STE 1200
SHERMAN OAKS CA 91403

004054P001-1400A-159
MAXUM INDEMNITY CO
3655 NORTH PT PKWY
#500
ALPHARETTA GA 30005

002343P002-1400A-159
SARAH MAYS
2000 WILANDREW DR
DECATUR GA 30033-1919

002447P001-1400A-159
CONOR MC ALLISTER
7 BROWNSTOWN
RATOATH COUNTY MEATH
IRELAND

001595P001-1400A-159
MCBEARD MEDIA INC
DEPT LA 24551
PASADENA CA 91185-4551

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001468P001-1400A-159
KEVIN MCCARTHY
1715 TYVALE CT
VIENNA VA 22182

002843P001-1400A-159
MARK MCCOLEY
ADDRESS INTENTIONALLY OMITTED

001596P001-1400A-159
MCCONNELL VALDES LLC
PO BOX 364225
SAN JUAN PR 00936

001172P001-1400A-159
ERIC MCCORMICK
12736 SARAH ST
STUDIO CITY CA 91604

000693P001-1400A-159
JENNIFER MCCULLOUGH
11126 RIVERSIDE DR
APT 102
NORTH HOLLYWOOD CA 91602

001597P001-1400A-159
MCINTOSH FILMS LLC
PO BOX 481171
LOS ANGELES CA 90048

001607P001-1400A-159
MELISSA MCSORLEY
446 S BENTLEY
LOS ANGELES CA 90049

001598P001-1400A-159
MEDIA ARTS CENTER - SAN DIEGO
2921 EL CAJON BLVD
SAN DIEGO CA 92104

002730P002-1400A-159
MEDIA CHAIN LTD
PORTLAND BUILDINGS
127-129 PORTLAND ST
MANCHESTER GREATER MANCHE  M14PZ
UNITED KINGDOM

002945P001-1400A-159
MEDIA ENTERTAINMENT AND ARTS ALLIANCE
245 CHALMERS ST
REDFERN, NSW  2016
AUSTRALIA

003221P001-1400A-159
MEDIA FILM INTERNATIONAL
YONG HO LEE
1139 S 4TH AVE
LOS ANGELES CA 90019

003860P001-1400A-159
MEDIA MANAGEMENT LP DBA MUSICBOX
266 KING ST W STE 500
TORONTO ON M5V 1HA
CANADA

001600P001-1400A-159
MEDIABISTRO HOLDINGS LLC
825 8TH AVE 29TH FL
NEW YORK NY 10019

003220P001-1400A-159
MEDIALOG CORP
HOJIN JEONG
ADD 10F THE PAN BUILDING 1592 SANGAMDONG
MAPO-GU
SEOUL  121-835
REPUBLIC OF KOREA

002262P001-1400A-159
CHRISTOPHER MEESEN
124 MARTINEDALE CRES
BRAMPTON ON L6X 2V1
CANADA

001601P001-1400A-159
MEETING SVC INC
9220 ACTIVITY RD
SAN DIEGO CA 92126

001603P001-1400A-159
MEGAPLEX JORDAN COMMONS 17
301 WEST SOUTH TEMPLE
SALT LAKE CITY UT 84101

001604P001-1400A-159
MEGAPLEX THEATRES
9295 S STATE ST
SANDY UT 84070

001605P001-1400A-159
MEGATRAX PRODUCTION MUSIC INC
7629 FULTON AVE
NORTH HOLLYWOOD CA 91605

001686P002-1400A-159
NAZY MEKNAT
641 1/2 N HARPER AVE
LOS ANGELES CA 90048-2224

002844P001-1400A-159
ANDREW MELICHAR
ADDRESS INTENTIONALLY OMITTED

001608P001-1400A-159
MELTWATER NEWS US INC
DEPT LA 24140
PASADENA CA 91185

001609P001-1400A-159
MENCHIES GROUP INC
17555 VENTURA BLVD STE 200
ENCINO CA 91316

001610P001-1400A-159
MERCI CO LLC
5120 COLDWATER CANYON AVE #9
SHERMAN OAKS CA 91423

000642P001-1400A-159
MERCURY PUBLIC AFFAIRS LLC
ACCOUNTS REC
437 MADISON AVE 3RD FLR
NEW YORK NY 10022

002011P001-1400A-159
MEREDITH CONDIT
28301 MORAY DR
BONITA SPRINGS FL 34135

004055P001-1400A-159
MERRILL CORP HONG KONG LIMITED
5/F WORLD-WIDE HOUSE
19 DES VOEUX RD
CENTRAL HONG KONG
HONG KONG

002277P001-1400A-159
MERRILL LYNCH PIERCE FENNER AND SMITH INC
150 N COLLEGE ST
NC1-028-17-06
CHARLOTTE NC 28255

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/23/2019 10:14:38 PM

001611P001-1400A-159
MET PHOTO INC
1500 BROADWAY LEVEL C2
NEW YORK NY 10036

001612P001-1400A-159
METHODIC DOUBT MUSIC LLC
6427 W 87TH ST
LOS ANGELES CA 90045

000472P001-1400A-159
METLIFE
METLIFE SMALL BUSINESS CENTER
PO BOX 804466
KANSAS CITY MO 64180-4466

004141P001-1400A-159
METRO-GOLDWYN-MAYER PICTURES INC
THEATRICAL BUSINESS & LEGAL AFFAIRS
245 NORTH BEVERLY DR
BEVERLY HILLS CA 90210

001975P001-1400A-159
METROGOLDWYNMAYER STUDIOS INC
10250 CONSTELLATION BLVD
LOS ANGELES CA 90067-6241

001613P001-1400A-159
METROPLEX THEATRES LLC
2275 W 190TH ST STE 201
TORRANCE CA 90504

001614P001-1400A-159
METROPOLITAN EXPOSITION SVC
115 MOONACHIE AVE
MOONACHIE NJ 07074

002084P001-1400A-159
METROPOLITAN WEST
1707A E 28TH STREET
LONG BEACH CA 90755

001392P001-1400A-159
JAY MEYER
122 C ST APT 1
SALT LAKE CITY UT 84103

003997P002-1400A-159
MFP COLLIDE LLC
(IM GLOBAL LLC) / EASTWEST BANK
8201 BEVERLY BLVD
STE 500
BEVERLY HILLS CA 90048

001617P002-1400A-159
MICHAEL DAVID PRODUCTIONS INC
RDG AND PARTNERS
69B MONROE AVE
PITTSFORD NY 14534

002039P001-1400A-159
MICHELTORENA
701 MICHELTORENA ST
LOS ANGELES CA 90026

000300P001-1400A-159
MICHIGAN ATTORNEY GENERAL
BILL SCHUETTE
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

000032P001-1400A-159
MICHIGAN DEPT OF ENERGY LABOR AND
ECONOMIC GROWTH
611 WEST OTTAWA
PO BOX 30004
LANSING MI 48909

000109P001-1400A-159
MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

000188P001-1400A-159
MICHIGAN DEPT OF TREASURY
TREASURY BLDG
LANSING MI 48922

000408P001-1400A-159
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909

001627P001-1400A-159
MICHIGAN TECHNOLOGICAL UNIVERSITY
1400 TOWNSEND DR
HOUGHTON MI 49931

001628P001-1400A-159
MICHIGAN THEATER FOUNDATION INC
603 EAST LIBERTY ST
ANN ARBOR MI 48104

000855P001-1400A-159
MIDNIGHT SUN
ZACK SCHILLER AND ASSOCIATES
401 WILSHIRE BLVD
STE 850
SANTA MONICA CA 90401

002958P001-1400A-159
MIDNIGHT SUN LLC
ZACH SCHILLER AND ASSOCIATES
ZACHARY SCHILLER MANAGER
300 S 4TH ST
LAS VEGAS NV 89101

003615P001-1400A-159
MIDNIGHT SUN LLC
300 S 4TH ST
LAS VEGAS NV 89101

001629P001-1400A-159
MIGHTYMULTIMEDIA LLC
2762 WEST AVE 35
LOS ANGELES CA 90065

000766P001-1400A-159
MIKE RELM INC
BENNETT MANAGEMENT
2398 BROADWAY
SAN FRANCISCO CA 94115

001631P001-1400A-159
MIKIEL BENYAMIN STUDIOS
215 RAY ST APT D
GARFIELD NJ 07026

001632P001-1400A-159
MILAN CARTER
12456 CULVER BLVD APT 3
LOS ANGELES CA 90066

001633P001-1400A-159
MILAN ENTERTAINMENT INC
3630 TACOMA AVE
LOS ANGELES CA 90065

004056P001-1400A-159
MILLER ADVERTISING AGENCY INC
220 WEST 42ND ST
12TH FL
NEW YORK NY 10036

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000705P001-1400A-159
BOBBIE MILLER
2042 PALISADES DR
PACIFIC PALISADES CA 90272

002368P001-1400A-159
STEVE MILLER
511 ARENA ST
EL SEGUNDO CA 90245

002369P001-1400A-159
STEVEN THOMPSON MILLER
511 ARENA ST
EL SEGUNDO CA 90245

000301P001-1400A-159
MINNESOTA ATTORNEY GENERAL
LORI SWANSON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

000409P001-1400A-159
MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL. EAST
STE 500
ST. PAUL MN 55101

000033P001-1400A-159
MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL MN 55155

000110P001-1400A-159
MINNESOTA DEPT OF NATURAL RESOURCES
520 LAFAYETTE RD
ST. PAUL MN 55155-4040

000189P001-1400A-159
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55101

000111P001-1400A-159
MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL MN 55155-4194

001623P001-1400A-159
MICHAEL MINTER
6775 SANTA MONICA BLVD STE 4273
LOS ANGELES CA 90038

002047P001-1400A-159
MIRACLE BABY ENTERPRISES INC
GREEN CLEAN PO BOX 452452
LOS ANGELES CA 90045

002953P001-1400A-159
MIRAMAX DISTRIBUTION SVC LLC
ADRIAN LOPEZ
SVP BUSINESS AFFAIRS
2450 COLORADO AVE
STE 100E
SANTA MONICA CA 90404

001636P001-1400A-159
MISERABLE BEAST MUSIC
2658 GRIFFITH PK BLVD  828
LOS ANGELES CA 90039

001637P001-1400A-159
MISSING PIECES INC
8577 COLE CREST DR
LOS ANGELES CA 90046

000302P001-1400A-159
MISSISSIPPI ATTORNEY GENERAL
JIM HOOD
DEPT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

000112P001-1400A-159
MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
PO BOX 2261
JACKSON MS 39225

000034P001-1400A-159
MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON MS 39215-1699

000410P001-1400A-159
MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

000190P001-1400A-159
MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

000303P001-1400A-159
MISSOURI ATTORNEY GENERAL
JOSHUA D HAWLEY
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

000356P001-1400A-159
MISSOURI ATTORNEY GENERALS OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BLDG
815 OLIVE ST STE200
ST. LOUIS MO 63101

000113P001-1400A-159
MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

000114P001-1400A-159
MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

000191P001-1400A-159
MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH ST
JEFFERSON CITY MO 65101

000035P001-1400A-159
MISSOURI LABOR AND INDUSTRIAL
RELATIONS COMMISSION
CHAIRMAN
3315 WEST TRUMAN BLVD ROOM 214
PO BOX 599
JEFFERSON CITY MO 65102-0599

000411P001-1400A-159
MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY MO 65102

001976P001-1400A-159
MITCHELL SILBERBERG AND KNUPP LLP
11377 WEST OLYMPIC BLVD
LOS ANGELES CA 90064

002354P001-1400A-159
MITSCHERLICH PARTMBB PATENT UND RECHTANSALTE
SONNENSTR 33
MUNICH D E  80331
GERMANY

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003986P001-1400A-159
MOBCRUSH INC
301 ARIZONA AVE #230
SANTA MONICA CA 90401

003938P001-1400A-159
MOCEAN LLC
2440 S SEPULVEDA BLVD STE 150
LOS ANGELES CA 90064

003652P001-1400A-159
MOCEAN PICTURES LLC
2440 S SEPULVEDA BLVD STE 150
LOS ANGELES CA 90064

001639P001-1400A-159
MODERN VIDEOFILM
2300 WEST EMPIRE AVE STE 200
BURBANK CA 91504

002845P001-1400A-159
THOMAS MOFFETT
ADDRESS INTENTIONALLY OMITTED

002598P001-1400A-159
VARSHA MOHANRAJ
1145 N MCCADDEN PL
LOS ANGELES CA 90038

002846P001-1400A-159
RAFAEL MOLINA
ADDRESS INTENTIONALLY OMITTED

002089P001-1400A-159
MOMENTUS INSURANCE BROKERAGE
5990 SEPULVEDA BLVD STE 550
VAN NUYS CA 91411

001643P001-1400A-159
MONARCH WORLDWIDE SVC
11519 LA MAIDA ST
VALLEY VILLAGE CA 91601

001644P001-1400A-159
MONKEYPOP MUSIC LLC
8156 WARING AVE
LOS ANGELES CA 90046

001977P001-1400A-159
MONTAGE MUSIC LLC
20485 ROCA CHICA DR
MALIBU CA 90265

000304P001-1400A-159
MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA MT 59620-1401

000115P001-1400A-159
MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BLDG
1520 E SIXTH AVE
HELENA MT 59620-0901

000036P001-1400A-159
MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
PO BOX 1728
HELENA, MT 59624

000192P001-1400A-159
MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA MT 59860

000412P001-1400A-159
MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FLOOR
HELENA MT 59601

000116P001-1400A-159
MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA MT 59620-1800

000358P001-1400A-159
MONTANA OFFICE OF CONSUMER PROTECTION
DEPT OF JUSTICE
1219 8TH AVE
PO BOX 200151
HELENA MT 59620-0151

000962P001-1400A-159
CHARLENE MONTANTE
9950 BARNSBURY RD
DOUGLASVILLE GA 30135

000868P001-1400A-159
MONTE ROSA AB
GREV TUREGATAN 29 2TR
STOCKHOLM  114 38
SWEDEN

002287P001-1400A-159
MONTEROSA INC
150 N MICHIGAN AVE
STE 1950
CHICAGO IL 60601

002551P003-1400A-159
MONTEVERDE FILMS INC
DIANE SUTTON AND ASSOCIATES
672 S LA FAYETTE PARK PL STE 37
LOS ANGELES CA 90057-3234

002549P002-1400A-159
ALEJANDRO MONTEVERDE
DIANE SUTTON AND ASSOC
672 S LA FAYETTE PARK PL STE 37
LOS ANGELES CA 90057-3234

001645P001-1400A-159
MOON TIDE MEDIA LLC
PO BOX 3760
MANHATTAN BEACH CA 90266

001646P001-1400A-159
MORAN AND ASSOCIATES CREATIVE INC
4721 VINCENT AVE
LOS ANGELES CA 90041

001851P001-1400A-159
ROGER MORAN
6405 KENNEDY BLVD EAST APT D2
WEST NEW YORK NJ 07093

001647P001-1400A-159
MOREL STUDIO SUPPORT
585 WELLS AVE # 53
ATLANTA GA 30312

002449P001-1400A-159
MORGAN THE AGENCY
13 HERBERT PL
DUBLIN 2
IRELAND

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001415P001-1400A-159
JODY MORLOCK
102 3RD AVE 3
NEW YORK NY 10003

001959P001-1400A-159
HILARY MORSE
21245 VELICATA ST
WOODLAND HILLS CA 91365

001648P001-1400A-159
MOSS LANDING
563 WESTMINSTER AVE STE 3
VENICE CA 90291

001435P001-1400A-159
JOSHUA MOSSER
903 E CHEVY CHASE DR
GLENDALE CA 91205

001649P001-1400A-159
MOTHER MAYHEW LLC
14205 KITTRIDGE ST
VAN NUYS CA 91405

001650P001-1400A-159
MOTHERS MOVIE LLC
1007 MAYBROOK DR
BEVERLY HILLS CA 90210

001650S001-1400A-159
MOTHERS MOVIE LLC
IME Law, PLLC
Matthew H. Hooper
2801 Alaskan Way, Ste. 107
SEATTLE WA 98121

001651P001-1400A-159
MOTION PICTURE ASSOCIATION OF AMERICA INC
15301 VENTURA BLVD BLDG E
SHERMAN OAKS CA 91403

001652P001-1400A-159
MOTION PICTURE EDITORS GUILD
7715 SUNSET BLVD STE 200
LOS ANGELES CA 90046

004112P004-1400A-159
MOTION PICTURE INDUSTRY
PENSION AND HEALTH PLANS
BUSH GOTTLIEB JOSEPH A KOHANSKI
801 N BRAND BLVD SUITE 950
GLENDALE CA 91203

004111P001-1400A-159
MOTION PICTURE INDUSTRY PENSION
AND HEALTH PLANS
BUSH GOTTLIEB A LAW CORP JOSEPH A KOHANSKI
801 N BRAND BLVD SUITE 950
GLENDALE CA 91203

001653P001-1400A-159
MOTION PICTURE MAILING INC
32542 BOWMAN KNOLL DR
WESTLAKE VILLAGE CA 91361

001654P002-1400A-159
MOTIVE CREATIVE LLC
755 SEWARD ST
LOS ANGELES CA 90038-3503

001655P001-1400A-159
MOTIVE ENTERTAINMENT
1303 OAK GROVE PL
WESTLAKE VILLAGE CA 91362

002847P001-1400A-159
VANESSA MOULTRIE
ADDRESS INTENTIONALLY OMITTED

001656P001-1400A-159
MOVIE CITY NEWS INC
437 1 2 N ORANGE GROVE AVE
LOS ANGELES CA 90036

001658P001-1400A-159
MOVING IMAGE TECHNOLOGIES
17760 NEWHOPE ST # B
FOUNTAIN VALLEY CA 92708

002105P001-1400A-159
MOVING IMAGE TECHNOLOGIES
17760 NEWHOPE ST
FOUNTAIN VALLEY CA 92708

001659P001-1400A-159
MOXIE PICTURES INC
500 FIFTH AVE STE 2700
NEW YORK NY 10110

001978P001-1400A-159
MPAA CLASSIFICATION AND RATING ADMIN
15301 VENTURA BLVD BLDG E
SHERMAN OAKS CA 91403

000521P001-1400A-159
MPAA CONSULTING LLC
DBA MOTION PICTURE CONSULTING LLC
16 LEONE BLVD STE A
JACKSON NJ 08527

001660P001-1400A-159
MPT MARKETING LLC
12184 LAUREL TER DR
STUDIO CITY CA 91604

003972P001-1400A-159
MTM CHOICE LLC
3411 SILVERSIDE RD
104 RODNEY BLDG
WILMINGTON DE 19810

001979P001-1400A-159
MTV NETWORKS
ANCILLARY SALES
PO BOX 13801
NEWARK NJ 07188-0801

001661P001-1400A-159
MTWO LLC
8000 SUNSET BLVD STE A201
LOS ANGELES CA 90046

000532P001-1400A-159
MUFG UNION BANK NA
445 S FIGUEROA ST
LOS ANGELES CA 90071

001688P001-1400A-159
NELLIE MUGANDA
358 27TH AVE
SAN FRANCISCO CA 94121

001662P001-1400A-159
MULLENLOWE US INC
40 BROAD ST
BOSTON MA 02109

# Open Road Films, LLC, et al.
## Exhibit Pages

000873P001-1400A-159
THOMAS MUNROE
DBA MUNROE CONSTRUCTION
1990 FULLBROKE DR
THOUSAND OAKS CA 91362

001697P001-1400A-159
NICHOLAS SANDON MURRAY
4950 GREENBUSH AVE
SHERMAN OAKS CA 91423

001663P001-1400A-159
MUSIC ASSET MANAGEMENT INC
16130 VENTURA BLVD STE 560
ENCINO CA 91436

003770P001-1400A-159
MUSIC ASSET MANAGEMENT INC OBO MATH CLUB LLC
BAD AT MATH SONGS ASCAP
AND THE MATH CLUB MUSIC BMI
16130 VENTURA BLVD STE 560
ENCINO CA 91436

001664P001-1400A-159
MUSIC BEYOND
6100 WILSHIRE BLVD STE 1600
LOS ANGELES CA 90048

002377P001-1400A-159
MUSIC BEYOND LLC (OLD)
C O SUMMIT BUSINESS MGMT
16255 VENTURA BLVD STE 625
ENCINO CA 91436

002706P001-1400A-159
MUSIC JUNKIES INC
1111 S GRAND AVE # 1019
LOS ANGELES CA 90015

001640P003-1400A-159
MUSIC PLUGGER INC
3036 PALMER DR
LOS ANGELES CA 90065-4921

001641P001-1400A-159
MUSIC VENDORS
241 SOUTH MARINE BLVD
JACKSONVILLE NC 28540

001642P001-1400A-159
MUSICAL PRODUCTION LLC DBA NOT A PUBLISHING
3250 NW 107 AVE
DORAL FL 33172

002385P001-1400A-159
MUSIKVERGNUEGEN DBA BEYOND
16255 VENTURA BLVD
STE 625
ENCINO CA 91436

001665P001-1400A-159
MX MOVIES LLC
618 WASHINGTON AVE STE 201
SAINT LOUIS MO 63101

001666P001-1400A-159
MY EYE MEDIA LLC
3515 W PACIFIC AVE
BURBANK CA 91505

001667P001-1400A-159
MY IMAGE STUDIOS LLC
46 W 116TH ST
NEW YORK NY 10026

002540P001-1400A-159
TIFFANY A MYERS
12301 WILSHIRE BLVD STE 203
LOS ANGELES CA 90025

001668P001-1400A-159
MYRNA LOY CENTER
15 N EWING
HELENA MT 59601

001670P001-1400A-159
NAACP EAST ST LOUIS BRANCH 3013
4700 STATE ST STE 2A
EAST SAINT LOUIS IL 62205

002703P001-1400A-159
NAACP IMAGE AWARDS
4949 WILSHIRE BLVD
STE 310
LOS ANGELES CA 90010

002720P001-1400A-159
NADIA BRONSON AND ASSOCIATES INC
8721 SUNSET BLVD
PENTHOUSE 9
LOS ANGELES CA 90069

001671P001-1400A-159
NAI ENTERTAINMENT HOLDINGS LLC
PO BOX 9108
NORWOOD MA 02062

001672P002-1400A-159
NAILING HOLLYWOOD MANAGEMENT INC
P O BOX 34137
GRANADA HILLS CA 91394-4137

003277P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003278P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003279P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003280P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003281P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003282P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003283P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/23/2019 10:14:38 PM

003285P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003286P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003287P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003288P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003289P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003290P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003291P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003292P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003293P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003294P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003297P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003298P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003299P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003300P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003301P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003302P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003303P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003304P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003307P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003308P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003309P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003310P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003311P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003312P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003313P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003314P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003315P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003316P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

# Open Road Films, LLC, et al.
## Exhibit Pages

003317P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003318P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003319P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003320P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003321P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003322P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003323P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003326P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003327P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003328P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003329P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003330P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003331P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

003332P001-1400A-159
NAME AND ADDRESS INTENTIONALLY OMITTED

000627P001-1400A-159
NANCY MEYERS PRODUCTIONS INC
CITRIN COOPERMAN
529 FIFTH AVE
NEW YORK NY 10017

001675P001-1400A-159
NAOSBIRMINGHAM LLC
PO BOX 52670
MIDLAND TX 79710

001676P001-1400A-159
NAPA VALLEY UNIFIED SCHOOL
2425 JEFFERSON ST
NAPA CA 94558

001677P001-1400A-159
NAPERVILLE THEATRE LLC
1325 REMINGTON RD STE H
SCHAUMBURG IL 60173

003222P001-1400A-159
NATIONAL BANK OF CANADA
CHARLENE PALING AND ANNE SCHNEERER
145 KING ST WEST STE 720
TORONTO ON M5H 1J8
CANADA

003222S001-1400A-159
NATIONAL BANK OF CANADA
JOEY MASTROGIUSEPPE
DENTONS CANADA LLP
JOEY MASTROGIUSEPPE
MONTREAL QC H3B 4M7
CANADA

003222S002-1400A-159
NATIONAL BANK OF CANADA
FRASER MILNER CASGRAIN SENCRL LLP
JOEY MASTROGIUSEPPE
1 PLACE VILLE MARIE 39TH FL
MONTREAL QC H3B 4M7
CANADA

003223P001-1400A-159
NATIONAL BANK OF CANADA
JULIE PRUD'HOMME
600 DE LA GAUCHETIERE ST WEST GROUND FL
MONTREAL QC H3B 4L2
CANADA

003223S001-1400A-159
NATIONAL BANK OF CANADA
DENTONS CANADA SENCRL
SOFIA RUGGIERO; JOEY MASTROGIUSEPPE
1 PLACE VILLE MARIE BUREAU 3900
MONTREAL QC H3B 4M7
CANADA

003223S002-1400A-159
NATIONAL BANK OF CANADA
BRIGITTE LEBLANC; MARIE-JOSEE CORBEIL
600 DE LA GAUCHETIERE WEST
4TH FL
MONTREAL QC H3B 4L2
CANADA

001681P001-1400A-159
NATIONAL BAR ASSOCIATION
1225 11ST NW
WASHINGTON DC 20001

001682P001-1400A-159
NATIONAL BOARD OF REVIEW OF
MOTION PICTURES INC
40 WEST 37TH ST STE 501
NEW YORK NY 10018

001683P002-1400A-159
NATIONAL HISPANIC MEDIA COALITION
65 S GRAND AVENUE
PASADENA CA 91105-1602

001980P001-1400A-159
NATIONAL MULTIPLE SCLEROSIS SOCIETY
2440 S SEPULVEDA BLVD STE 115
LOS ANGELES CA 90064

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001684P001-1400A-159
NATIONAL RECREATION AND PARK ASSOCIATION
CL# 500007 PO BOX 5007
MERRIFIELD VA 22116

003650P001-1400A-159
NATIONAL RESEARCH GROUP INC
5780 W JEFFERSON BLVD
LOS ANGELES CA 90016

002755P002-1400A-159
NATIONAL SCHOLASTIC PRESS ASSOC
2829 UNIVERSITY AVE SE STE 720
MINNEAPOLIS MN 55414-3267

001689P001-1400A-159
NATIONAL WILDLIFE FEDERATION
1110 WILDLIFE CTR DR
RESTON VA 20190

002403P003-1400A-159
NATIXIS COFICINE
SILVIA LAJ
6 RUE DE L AMIRAL HAMELIN
PARIS  75116
FRANCE

002403S001-1400A-159
NATIXIS COFICINE
REED SMITH
RICHARD PHILIPPS; LAURA CROWLEY
The Broadgate Tower
20 PRIMROSE ST
LONDON  EC2A 2RS
UNITED KINGDOM

000780P001-1400A-159
DAN NAVARRO
INNOVATION ARTS COMMERCIALS AND VO
1505 10TH ST
SANTA MONICA CA 90401

001687P001-1400A-159
NCS CREATIVE INC
18981 VENTURA BLVD 300
TARZANA CA 91356

002481P001-1400A-159
NDP SHOW DOGS LTD
99 KENTON RD HARROW
MIDDLESEX  HA3-OAN
UNITED KINGDOM

002481S001-1400A-159
NDP SHOW DOGS LTD
SHERIDANS
JAMES KAY
76 Wardour Street
LONDON  W1F 0UR
UNITED KINGDOM

000305P001-1400A-159
NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN NE 68509-8920

000117P001-1400A-159
NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 N ST STE 400
PO BOX 98922
LINCOLN NE 68509-8922

000037P001-1400A-159
NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN NE 68509

000193P001-1400A-159
NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN NE 68509-4818

000413P001-1400A-159
NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN NE 68508-1390

000447P001-1400A-159
NEDDY DEAN PRODUCTIONS LIMITED
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

000447S001-1400A-159
NEDDY DEAN PRODUCTIONS LIMITED
Ingenious Capital Management Limited
Legal and Business Affairs
15 GOLDEN SQUARE
LONDON  W1F 9JG
UNITED KINGDOM

002780P001-1400A-159
NEIL SHEN
77 JIANGUO RD CHAOYANG DISTRICT
CHINA CENTRAL PL TOWER 3 RM 3606
BEIJING  100025
CHINA

000966P001-1400A-159
CHARLES NELSON
14635 SUTTON ST
SHERMAN OAKS CA 91403

001430P001-1400A-159
JORGE NELSON
355 STRATFORD RD APT 5B
BROOKLYN NY 11218

000837P001-1400A-159
VALERIE NELSON
14320 VENTURA BLVD #242
SHERMAN OAKS CA 91423

002607P001-1400A-159
ALEC NEMSER
1125 N FAIRFAX AVE 461694
LOS ANGELES CA 90046

001690P001-1400A-159
NEOGANDA LLC
6363 WILSHIRE BLVD STE 550
LOS ANGELES CA 90048

003740P001-1400A-159
NETFLIX INC
5808 SUNSET BLVD
LOS ANGELES CA 90028

001506P001-1400A-159
LEA NETTLES
630 N HOLLYWOOD WAY #214
BURBANK CA 91505

002267P001-1400A-159
NETTWERK ONE MUSIC CANADA LTD
500-575 WEST 8TH AVE
VANCOUVER BC V5Z 0C4
CANADA

002268P001-1400A-159
NETTWERK PRODUCTIONS LTD
500-575 WEST 8TH AVENUE
VANCOUVER BC V5Z 0C4
CANADA

001432P001-1400A-159
JOSEPH NEUMAIER
41 CEDAR ST
DOBBS FERRY NY 10522

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000306P001-1400A-159
NEVADA ATTORNEY GENERAL
ADAM PAUL LAXALT
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

000365P001-1400A-159
NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY NV 89701-4717

000118P001-1400A-159
NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY NV 89701

000194P001-1400A-159
NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

000119P001-1400A-159
NEVADA DIVISION OF ENVIRONMENT PROTECTION
901 S STEWART
STE 1003
CARSON CITY NV 89701-5249

000120P001-1400A-159
NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
CARSON CITY NV 89701

000038P001-1400A-159
NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101

000414P001-1400A-159
NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E. WASHINGTON AVE STE 4200
LAS VEGAS NV 89101

002482P001-1400A-159
NEVER SAY DIE RECORDS LTD
UNIT A 176 STOKE NEWINGTON RD
STOKE NEWINGTON  N16 7AUY
UNITED KINGDOM

001981P001-1400A-159
NEW ART LABORATORIES SA DE CV
MIGUEL SERRANO 25 C COL DEL VALLE
BENITO JUAREZ, DIF  CP 03100
MEXICO

001691P001-1400A-159
NEW BOX SOLUTIONS LLC
14141 COVELLO ST STE 10C
VAN NUYS CA 91405

000307P001-1400A-159
NEW HAMPSHIRE ATTORNEY GENERAL
JOSEPH A FOSTER
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

000121P001-1400A-159
NEW HAMPSHIRE DEPT OF ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD NH 03302-0095

000039P001-1400A-159
NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
95 PLEASANT ST
CONCORD NH 03301

000195P001-1400A-159
NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD NH 03301

000415P001-1400A-159
NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
ROOM 121
CONCORD NH 03301

001692P001-1400A-159
NEW JAMESTOWN 14
209 JAMESTOWN MALL
FLORISSANT MO 63034

000308P001-1400A-159
NEW JERSEY ATTORNEY GENERAL
CHRISTOPHER S PORRINO
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

000122P001-1400A-159
NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FL EAST WING
TRENTON NJ 08625-0402

000040P001-1400A-159
NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

000196P001-1400A-159
NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

000309P001-1400A-159
NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
PO DRAWER 1508
SANTA FE NM 87504-1508

000041P001-1400A-159
NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE NM 87102

000417P001-1400A-159
NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
P O BOX 8485
ALBUQUERQUE NM 87198-8485

000123P001-1400A-159
NEW MEXICO ENVIRONMENT DEPT
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE NM 87505

000197P001-1400A-159
NEW MEXICO TAXN AND REVENUE DEPT
LEGAL SVC BUREAU
1100 SOUTH ST FRANCIS DR
SANTA FE NM 87504-0630

000616P001-1400A-159
NEW NOISE FILMS INC
CRM
PO BOX 778
NEW YORK NY 10013-0778

001693P001-1400A-159
NEW RAZOR AND TIE ENTERPRISE LLC
100 NORTH CRESCENT DR
BEVERLY HILLS CA 90210

Open Road Films, LLC, et al.
Exhibit Pages

003838P001-1400A-159
NEW RAZOR AND TIE ENTERPRISES LLC
100 NORTH CRESCENT DR
BEVERLY HILLS CA 90210

001694P002-1400A-159
NEW REGENCY PRODUCTIONS INC
LEGAL DEPT
10201 W PICO BLVD BLDG 12
LOS ANGELES CA 91608

003921P001-1400A-159
NEW REGENCY PRODUCTIONS INC
10201 W PICO BLVD BLDG 12
LOS ANGELES CA 91608

000310P001-1400A-159
NEW YORK ATTORNEY GENERAL
ERIC T SCHNEIDERMAN
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY NY 12224-0341

000198P001-1400A-159
NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG #500
NEW YORK NY 10007

002937P001-1400A-159
NEW YORK CITY DEPT OF FINANCE
66 JOHN ST RM 104
NEW YORK NY 10038

000042P001-1400A-159
NEW YORK DEPT OF LABOR
COMMISSIONER
STATE CAMPUS BLDG 12 RM 500
ALBANY NY 12240

000199P001-1400A-159
NEW YORK DEPT OF TAXN AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

001695P001-1400A-159
NEW YORK FILM CRITICS CIRCLE
2 MANCUSO DR
OSSINING NY 10562

000366P001-1400A-159
NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY NY 12223-1556

001696P001-1400A-159
NEW YORK STATE
PO BOX 4148
BINGHAMTON NY 13902

000418P001-1400A-159
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236

000124P001-1400A-159
NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

001982P001-1400A-159
NEWMAN DISPLAYS LIMITED
125 STRAND WELLINGTON HOUSE
LONDON  WC2R 0AP
UNITED KINGDOM

002079P001-1400A-159
NEWSON BROWN ACOUSTICS LLC
2001 WILSHIRE BLVD STE 301
SANTA MONICA CA 90403

003870P001-1400A-159
NICHOLAS MURRAY
4950 GREENBUSH AVE
SHERMAN OAKS CA 91423

002848P001-1400A-159
STEPHEN NICKERSON
ADDRESS INTENTIONALLY OMITTED

001701P001-1400A-159
NICOLE SPERLING
3930 BALLINA DR
ENCINO CA 91436

004113P001-1400A-159
NICOLE THOMAS
POST PRODUCTION COORDINATOR
3950 LAURAL CANYON 1994
STUDIO CITY CA 91604

001702P001-1400A-159
NIELSEN NRG INC
PO BOX 601112
PASADENA CA 91189

001703P001-1400A-159
NIFTYCURLY
3233 TERZILLA PL
LOS ANGELES CA 90065

000511P001-1400A-159
NIGRO KARLIN SEGAL FELDSTEIN AND BOLNO LLC
10960 WILSHIRE BLVD 5TH FL
LOS ANGELES CA 90024

001965P001-1400A-159
ROB NIKI
85 BLEEKER ST
TORONTO ON M4X1S1
CANADA

002849P001-1400A-159
DIMITER NIKOLOV
ADDRESS INTENTIONALLY OMITTED

001705P001-1400A-159
NILIMA SRIVASTAVA DBA NIL MUIR
1750 N SYCAMORE AVE APT 307
LOS ANGELES CA 90028

003861P001-1400A-159
NITECAP MUSIC
9649 JEFFERSON BLVD STE 102
CULVER CITY CA 90232

001706P001-1400A-159
NITEHAWK CINEMA
136 METROPOLITAN AVE
WILLIAMSBURG NY 11249

002404P001-1400A-159
NICOLAS NOCCHI
108 RUE GABRIEL HUSSON
ROMAINVILLE  93230
FRANCE

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/23/2019 10:14:38 PM

001053P001-1400A-159
DANIELLE NOE
3746 LOMITAS DR
LOS ANGELES CA 90032

001707P001-1400A-159
NON STOP MUSIC LIBRARY
915 WEST 100 SOUTH
SALT LAKE CITY UT 84104

003782P001-1400A-159
NONSTOP MUSIC LIBRARY LLC
WARNER CHAPPELL PRODUCTION MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003758P001-1400A-159
NONSTOP MUSIC LIBRARY LLC AND
615 MUSIC LIBRARY LLC
WARNER CHAPPELL PRODUCTION MUSIC INC
915 WEST 100 SOUTH
SALT LAKE CITY UT 84104

001348P001-1400A-159
IJAAZ NOOHU
7205 SAUSALITO AVE
WEST HILLS CA 91307

002850P001-1400A-159
STEPHANIE NOONAN
ADDRESS INTENTIONALLY OMITTED

000707P001-1400A-159
SARAH NORRIS
468 W CHARLESTON RD
PALO ALTO CA 94306

000311P001-1400A-159
NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

000125P001-1400A-159
NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

000043P001-1400A-159
NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH NC 27699-1101

000200P001-1400A-159
NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH NC 27604

000126P001-1400A-159
NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

000419P001-1400A-159
NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH NC 27603

000312P001-1400A-159
NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHJEM
600 E BOULEVARD AVE
STATE CAPITOL
BISMARCK ND 58505-0040

000127P001-1400A-159
NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH
918 EAST DIVIDE AVE
BISMARCK ND 58501-1947

000044P001-1400A-159
NORTH DAKOTA DEPT OF LABOR
COMMISSIONER
STATE CAPITOL BLDG
600 EAST BLVD DEPT 406
BISMARK ND 58505

000201P001-1400A-159
NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER
STATE CAPITOL 600 E BLVD AVE
BISMARC ND 58505

000420P001-1400A-159
NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH ST
PO BOX 5523
BISMARK ND 58506-5523

000128P001-1400A-159
NORTH DAKOTA STATE WATER COMMISSION
900 EAST BLVD AVE
BISMARCK ND 58505-0850

001708P001-1400A-159
NORTH PARK THEATRE INC
1428 HERTEL AVE
BUFFALO NY 14216

000313P001-1400A-159
NORTHERN MARIANA ISLANDS ATTORNEY GENERAL
EDWARD MANIBUSAN
ADMINISTRATION BLDG
PO BOX 10007
SAIPAN MP 96950-8907

001710P001-1400A-159
NORTHSHORE TOWERS CINEMA
27240 GRAND CENTRAL PKWY
FLORAL PARK NY 11005

002110P001-1400A-159
NOT SO LOCAL PRODUCTIONS  THE GERSH AGENCY
THE GERSH AGENCY
ATT: ACCOUNTING
9465 WILSHIRE BLVD
6TH FL
BEVERLY HILLS, CA 90212

000662P002-1400A-159
NOT SO LOCAL PRODUCTIONS INC
SHEDLER AND COHEN
685 3RD AVE FL 4
NEW YORK NY 10017-8408

003206P001-1400A-159
NOTORIOUS PICTURES
GUGLIELMO MARCHETTI
LARGO BRINDISI 2
ROME  00182
ITALY

001711P001-1400A-159
NRAI CORPORATE SVC
PO BOX 4349
CAROL STREAM IL 60197

001669P001-1400A-159
NT AUDIO VIDEO FILM LABS
PO BOX 1766
SANTA MONICA CA 90406

003164P001-1400A-159
NU IMAGE INC
TREVOR SHORT
5900 WILSHIRE BLVD
18TH FL
LOS ANGELES CA 90036

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001927P001-1400A-159
NUOVI MEDIA AND COMUNICAZIONE SRL
RIVIERA DI CHIAIA 270
NAPOLI 80121
ITALY

000493P002-1400A-159
NW ROYALTY CONSULTING LLC
6833 BURNITE MILL RD
FELTON DE 19943-3721

004120P001-1400A-159
NY- DEPT OF FINANCE
TAX AUDIT AND ENFORCEMENT DIV
BANKRUPTCY UNIT
345 ADAMS ST 10TH FL
BROOKLYN NY 11201

001712P001-1400A-159
O' NEIL CINEMAS
24 CALEF HIGHWAY
EPPING NH 03042

002882P001-1400A-159
RITA O'DEA
ADDRESS INTENTIONALLY OMITTED

000494P001-1400A-159
O'MELVENY AND MYERS LLP
PO BOX 894436
LOS ANGELES CA 90489

000723P001-1400A-159
STEPHEN O'SULLIVAN
537 MANOR RIDGE RD
PELHAM NY 10803

002064P001-1400A-159
OASIS WEST REALTY LLC
1800 CENTURY PK EAST STE 500
LOS ANGELES CA 90067

002085P001-1400A-159
OBRYANT ELECTRIC INC
9314 ETON AVE
CHATSWORTH CA 91311

001713P001-1400A-159
OCEAN SCREENING
1401 OCEAN AVE STE 110
SANTA MONICA CA 90401

003224P001-1400A-159
OCTOARTS FILMS
ORLANDO ILACAD
108 PANAY AVE
OCTOARTS BUILDING
QUEZON CITY 1103
PHILIPPINES

001714P001-1400A-159
ODD LOT PICTURES LLC
9601 JEFFERSON BLVD STE A
CULVER CITY CA 90232

001393P001-1400A-159
JAYSON OERTEL
39 KATHLEEN CT
PACIFICA CA 94044

001983P001-1400A-159
OFFICE DEPOT INC
PO BOX 88040
CHICAGO IL 60680-1040

000339P001-1400A-159
OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY AFFAIRS
941 NORTH CAPITOL ST NE
WASHINGTON DC 20002

000545P001-1400A-159
OFFICE OF FINANCE CITY OF LOS ANGELES
PO BOX 30716
LOS ANGELES CA 90030-0716

000332P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
PO BOX 110300
JUNEAU AK 99811-0300

000333P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
501 WASHINGTON AVE
MONTGOMERY AL 36104

000334P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CENTER ST
STE 200
LITTLE ROCK AR 72201

000335P002-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
2005 N CENTRAL AVE
PHOENIX AZ 85004-1592

000336P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

000340P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BLDG
820 NORTH FRENCH ST
WILMINGTON DE 19801

000344P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BLDG
DES MOINES IA 50319

000347P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

000348P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA KS 66612-1597

000349P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
STE 200
FRANKFORT KY 40601

000350P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

000352P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE MD 21202-2021

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000353P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333

000359P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SVC CTR
RALEIGH NC 27699-9001

000360P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST BUREAU
600 E BLVD AVE
DPET 125
BISMARK ND 58505

000361P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN NE 68509

000374P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
STE 356
PIERRE SD 57501-8503

000381P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON WV 25326-1789

000384P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
123 CAPITOL
200 W 24TH ST
CHEYENNE WY 82002

000385P001-1400A-159
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 300152
MONTGOMERY AL 36130

000393P001-1400A-159
OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON DC 20004

000427P001-1400A-159
OFFICE OF THE STATE TREASURER SOUTH DAKOTA
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE
PIERRE SD 57501-5070

003274P001-1400A-159
OFFICE OF THE UNITED STATES TRUSTEE
FOR THE DISTRICT OF DELAWARE
LINDA RICHENDERFER ESQ
J CALEB BOGGS BUILDING
844 KING ST STE 2207 LOCKBOX 3
WILMINGTON DE 19801

017715P001-1400A-159
OFFICE TEAM
PO BOX 743295
LOS ANGELES CA 90074

017716P001-1400A-159
OFFICIA IMAGING INC DBA OFFICE1
3930 W ALI BABA LN
LAS VEGAS NV 89118

017717P001-1400A-159
OH HONEY MUSIC
330 W 38TH ST STE 201
NEW YORK NY 10018

002851P001-1400A-159
JUN OH
ADDRESS INTENTIONALLY OMITTED

017718P001-1400A-159
OHANA ISLAND INC
441 N PLEASANT DR
GLENWOOD IL 60425

000129P001-1400A-159
OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

000314P001-1400A-159
OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST
COLUMBUS OH 43431

000045P001-1400A-159
OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

000421P001-1400A-159
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

000130P001-1400A-159
OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS OH 43229-6693

000202P001-1400A-159
OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

000549P002-1400A-159
OHIO DEPT OF TAXATION
BUSINESS COMPLIANCE DIVISION
PO BOX 2678
COLUMBUS OH 43216

000131P001-1400A-159
OHIO ENVIRONMENTAL PROTECTION AGENCY
50 WEST TOWN ST STE 700
PO BOX 1049
COLUMBUS OH 43215

000550P001-1400A-159
OHIO TREASURER OF STATE
OHIO DEPT OF TAXATION
PO  BOX 182101
COLUMBUS OH 43218

000315P001-1400A-159
OKLAHOMA ATTORNEY GENERAL
MIKE HUNTER
313 NE 21ST STREET
OKLAHOMA CITY OK 73105

000368P001-1400A-159
OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

000132P001-1400A-159
OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000133P001-1400A-159
OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

000046P001-1400A-159
OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY OK 73105

000422P001-1400A-159
OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY OK 73107

000203P001-1400A-159
OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

003797P001-1400A-159
OLE MEDIA MANAGEMENT LP
266 KING ST W STE 500
TORONTO ON M5V 1H8
CANADA

003834P001-1400A-159
OLE MEDIA MANAGEMENT LP DBA 5 ALARM MUSIC
3500 W OLIVE AVE STE 810
BURBANK CA 91505

002458P001-1400A-159
CAREY OLSEN
PO BOX 10008
WILLOW HOUSE CRICKET SQ
GRAND CAYMAN  KY1-1001
CAYMAN ISLANDS

001719P001-1400A-159
OLSON VISUAL
13000 WEBER WAY
HAWTHORNE CA 90250

002532P001-1400A-159
AMANDA OLSON
1327 S WESTGATE #203
LOS ANGELES CA 90025

002136P001-1400A-159
OMNILAB MEDIA PTY LIMITED
LEVEL 1 4 16 YURONG STREET
EAST SYDNEYNSW2010
AUSTRALIA

001720P001-1400A-159
ON POINT RESOURCES INC
41 WINFIELD AVE
FLEETWOOD NY 10552

001721P001-1400A-159
ON THE SPOT MEDIA LLC
228 EAST 45TH ST 6TH FL
NEW YORK NY 10017

001722P001-1400A-159
ON-CALL PROJECTION SVC
1014 WORCESTER AVE
PASADENA CA 91104

000438P001-1400A-159
ONE HUNDRED TOWERS LLC
CBRE INC
ATTN: VICE PRESIDENT, PROPERTY MANAGEMENT
2049 CENTURY PARK EAST
STE 1950
LOS ANGELES CA 90067-3283

000438S001-1400A-159
ONE HUNDRED TOWERS LLC
JP MORGAN ASSET MGT. GLOBAL REAL ASSETS
REAL ESTATE AMERICAS ATTN: BRIAN OKRENT, CEO
2029 CENTURY PARK EAST
SUITE 4150
LOS ANGELES CA 90067

000438S002-1400A-159
ONE HUNDRED TOWERS LLC
ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LL
ATTN: ANTON N. NATSIS, ESQ.
1901 AVENUE OF THE STARS
SUITE 1800
LOS ANGELES CA 90067

003922P001-1400A-159
ONE HUNDRED TOWERS LLC
CBRE INC
2049 CENTURY PK EAST
STE 1950
LOS ANGELES CA 90067

003922S002-1400A-159
ONE HUNDRED TOWERS LLC
ALLEN MATKINS LECK GAMBLE MALLORY
AND NATSIS LLP
ANTON N NATSIS
1901 AVE OF THE STARS STE 1800
LOS ANGELES CA 90067

004057P001-1400A-159
ONE HUNDRED TOWERS LLC
2049 CENTURY PK EAST
STE 1950
LOS ANGELES CA 90067

039922S001-1400A-159
ONE HUNDRED TOWERS, LLC
JP MORGAN ASSET MANAGEMENT
GLOBAL REAL ASSETS  REAL ESTATE AMERICAS
2029 CENTURY PK EAST
STE 4150
LOS ANGELES CA 90067

002427P001-1400A-159
ONE LUV AGENCY INC
1000 NORTH GREEN VLY PKWY
STE 440-182
HENDERSON NV 89074

001723P001-1400A-159
ONE REPRESENTS INC
5550 WILSHIRE BLVD APT 329
LOS ANGELES CA 90036

000725P001-1400A-159
ONE2ONE MEDIALLC
50 SOUTH 16TH ST
STE 2500
PHILADELPHIA PA 19102

001724P001-1400A-159
ONWARD SEARCH
PO BOX 5063
NEW YORK NY 10087

001725P001-1400A-159
OPEN ROAD ENTERTAINMENT
3003 W OLIVE AVE 1ST FL
BURBANK CA 91505

000467P001-1400A-159
OPEN ROAD FILMS LLC
2049 CENTURY PK EAST 4TH FL
LOS ANGELES CA 90067

002998P002-1400A-159
OPEN ROAD FILMS LLC
CHUBB NATIONAL INSURANCE CO
555 S FLOWER ST
3RD FL
LOS ANGELES CA 90071

002982P001-1400A-159
OPEN ROAD INTERNATIONAL LLC
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002980P001-1400A-159<br>OPEN ROAD RELEASING LLC<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 001726P001-1400A-159<br>OPPOSITE ENTERTAINMENT INC<br>6363 RODGERTON DR<br>LOS ANGELES CA 90068 | 002257P001-1400A-159<br>OPTIONS FOR LIFE FOUNDATION<br>23801 CALABASAS RD<br>STE 1017<br>CALABASAS CA 91302 | 003620P001-1400A-159<br>OR PRODUCTIONS LLC<br>2049 CENTURY PK EAST 4TH FL<br>LOS ANGELES CA 90067 |
| 000316P001-1400A-159<br>OREGON ATTORNEY GENERAL<br>ELLEN F ROSENBLUM<br>OREGON DEPT OF JUSTICE<br>1162 COURT ST NE<br>SALEM OR 97301-4096 | 000047P001-1400A-159<br>OREGON BUREAU OF LABOR AND INDUSTRIES<br>COMMISSIONER<br>800 NE OREGON ST<br>STE 1045<br>PORTLAND, OR 97232 | 000134P001-1400A-159<br>OREGON DEPT OF ENVIRONMENTAL QUALITY<br>811 SW 6TH AVE<br>PORTLAND OR 97204-1390 | 000135P001-1400A-159<br>OREGON DEPT OF FISH AND WILDLIFE<br>4034 FAIRVIEW INDUSTRIAL DR SE<br>SALEM OR 97302 |
| 000369P001-1400A-159<br>OREGON DEPT OF JUSTICE<br>CONSUMER PROTECTION<br>1162 COURT ST NE<br>SALEM OR 97301-4096 | 000204P001-1400A-159<br>OREGON DEPT OF REVENUE<br>955 CENTER ST NE<br>SALEM OR 97310 | 000423P001-1400A-159<br>OREGON DEPT OF STATE LANDS<br>UNCLAIMED PROPERTY SECTION<br>775 SUNNER ST NE<br>STE 100<br>SALEM OR 97301-1279 | 000808P001-1400A-159<br>TOM ORTENBERG<br>ADDRESS INTENTIONALLY OMITTED |
| 000826P001-1400A-159<br>AMY OSTROWER<br>4321 MATILIJA AVE #18<br>SHERMAN OAKS CA 91423 | 001886P001-1400A-159<br>OUTRUN THE MOVIE LLC<br>1426 MAIN ST<br>STE 201<br>VENICE CA 90291 | 003272P001-1400A-159<br>PACHULSKI STANG ZIEHL AND JONES LLP<br>ROBERT J FEINSTEIN ESQ AND SCOTT L HAZAN ESQ<br>780 THIRD AVE 34TH FL<br>NEW YORK NY 10017 | 003273P001-1400A-159<br>PACHULSKI STANG ZIEHL AND JONES LLP<br>COLIN R ROBINSON ESQ<br>919 NORTH MARKET ST 17TH FL<br>WILMINGTON DE 19801 |
| 000865P001-1400A-159<br>PACIFIC CORMORANT LTD F/S/O BEN RIPLEY<br>GERSH AGENCY<br>9465 WILSHIRE BLVD<br>STE 600<br>BEVERLY HILLS CA 90212 | 001728P001-1400A-159<br>PACIFIC DESIGN CENTER 1 LLC<br>750 NORTH SAN VICENTE BLVD STE 1600<br>WEST HOLLYWOOD CA 90069 | 002116P001-1400A-159<br>PACIFIC OFFICE INTERIORS<br>5304 DERRY AVE<br>STE U<br>AGOURA HILLS CA 91301 | 002714P001-1400A-159<br>PACIFIC THEATRES<br>120 NORTH ROBERTSON BLVD<br>3RD FL TREASURY<br>LOS ANGELES CA 90048 |
| 000657P001-1400A-159<br>VINCENT PAGLIARO<br>400 WEST 43RD ST APT 14F<br>NEW YORK NY 10036 | 001729P001-1400A-159<br>PAIGE DAVENPORT HAIR<br>24761 LADERA DR<br>MISSION VIEJO CA 92691 | 003837P001-1400A-159<br>PAINTED DESERT MUSIC CORP BMI<br>488 MADISON AVE<br>NEW YORK NY 10022 | 001730P001-1400A-159<br>PALACE CINEMA<br>PO BOX 100<br>CORDOVA TN 38088 |
| 001984P003-1400A-159<br>PALISADES MEDIA GROUP<br>1601 CLOVERFIELD BLOVD STE 6000N<br>SANTA MONICA CA 90404-4178 | 000759P001-1400A-159<br>SANTIKOS PALLADIUM<br>4630 N LOOP 1604 W<br>STE 501<br>SAN ANTONIO TX 78249 | 001900P001-1400A-159<br>PALM RESTAURANT<br>1730 RHODE ISLAND AVE NW<br>STE 900<br>WASHINGTON DC 20036 | 000706P001-1400A-159<br>PALM SPRINGS INTERNATIONAL FILM SOCIETY<br>1700 E TAHQUITZ CANYON WAY<br>STE 3<br>PALM SPRINGS CA 92262 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000915P001-1400A-159
BRIAN PALMER
2820 GRIFFITH PK BLVD  14
LOS ANGELES CA 90027

002852P001-1400A-159
JACK PAN
ADDRESS INTENTIONALLY OMITTED

003967P001-1400A-159
PANDORA MEDIA INC
2100 FRANKLIN ST
SUITE 700
OAKLAND CA 94612

001731P001-1400A-159
PARAGON GROVE
3015 GRAND AVE
COCONUT GROVE FL 33133

001732P001-1400A-159
PARAMOUNT PICTURES CORP
PO BOX 100655
PASADENA CA 91189

002961P001-1400A-159
PARAMOUNT PICTURES CORP
PAUL D SPRINGER
SVP ASSISTANT GENERAL COUNSEL
5555 MELROSE AVE
LOS ANGELES CA 90038

002961S001-1400A-159
PARAMOUNT PICTURES CORP
JOAN FILIPPINI AND KEVIN SUH
5555 MELROSE AVE
LOS ANGELES CA 90038

037717P001-1400A-159
PARAMOUNT PICTURES CORP
5555 MELROSE AVE
LOS ANGELES CA 90038

001419P001-1400A-159
JOHN CHRISTOPHER PARENTE
2915 EMPORIA ST
DENVER CO 80238

001698P001-1400A-159
NICOLA PARISH
458 1ST ST 1R
BROOKLYN NY 11215

001985P001-1400A-159
PARK AVENUE SCREENING ROOM
500 PARK AVE
NEW YORK NY 10022

001733P001-1400A-159
PARKING CONCEPTS INC
1400 IVAR AVE
HOLLYWOOD CA 90028

002379P001-1400A-159
PARNES BAKERY INC
16255 VENTURA BLVD
STE 625
ENCINO CA 91436

000736P001-1400A-159
PARR BROWN GEE AND LOVELESS
185 SOUTH STATE ST STE 800
PO BOX 11019
SALT LAKE CITY UT 84147

002761P001-1400A-159
SHANI PARRISH
55 VIRGINIA AVE
MONTCLAIR NJ 07042

001734P001-1400A-159
PARS INTERNATIONAL CORP
253 WEST 35TH ST 7TH FLR
NEW YORK NY 10001

003698P001-1400A-159
PARTICIPANT CHANNEL INC
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210

002177P001-1400A-159
PARTICIPANT MEDIA LLC
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210

002027P001-1400A-159
PAS DE DEUX MUSIC PRODUCTION
HOCHFELDSTRASSE 13
AUGSBURG
86159BAVARIA
GERMANY

001735P001-1400A-159
PASATIEMPO PICTURES INC
2053 KERWOOD AVE
LOS ANGELES CA 90025

002853P001-1400A-159
MICHAEL PASTRANO
ADDRESS INTENTIONALLY OMITTED

000888P001-1400A-159
ALEXANDRA PATHAK
73 INDIAN RD
TORONTO ON M6R 2V5
CANADA

001736P001-1400A-159
PATRICIA B REIPLINGER CASS LAKE
MOVIE THEATER INC
539 HIGHLAND INN RD NE
CASS LAKE MN 56633

001739P001-1400A-159
PATRICK MCMULLAN CO INC
321 W 14TH ST #B
NEW YORK NY 10014

001740P001-1400A-159
PATRIOT CINEMAS INC
1001 HINGHAM ST STE 204
ROCKLAND MA 02370

000516P001-1400A-159
PAUL HASTINGS LLP
SUSAN WILIAMS
1999 AVENUE OF THE STARS
27TH FL
LOS ANGELES CA 90067

003269P001-1400A-159
PAUL HASTINGS LLP
SUSAN WILLIAMS ESQ
1999 AVENUE OF THE STARS 27TH FL
LOS ANGELES CA 90067

003270P001-1400A-159
PAUL HASTINGS LLP
ANDREW V TENZER ESQ
200 PARK AVE
NEW YORK NY 10166

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002137P001-1400A-159<br>PAUL PATTISON<br>71 RAYMOND RDSPRINGWOOD<br>NEW SOUTH WALES  NSW2777<br>AUSTRALIA | 000551P001-1400A-159<br>PAYGOV<br>PROGRAM MANAGER PAYGOV<br>3201 PENNSY DR BLDG E<br>LANDOVER MD 20785 | 001438P002-1400A-159<br>JUDDSON C PAYNE<br>13700 MARINA POINTE DR UNIT 403<br>MARINA DEL REY CA 90292-9257 | 001743P001-1400A-159<br>PEER INTERNATIONAL CORP<br>901 W ALAMEDA AVE STE 108<br>BURBANK CA 91506 |
| 003835P001-1400A-159<br>PEERMUSIC III LTD<br>PEERSOUTHERN PRODUCTIONS INC<br>901 W ALAMEDA AVE STE 108<br>BURBANK CA 91506 | 001744P001-1400A-159<br>PEN MUSIC GROUP INC<br>12456 VENTURA BLVD STE 3<br>STUDIO CITY CA 91604 | 002415P001-1400A-159<br>VALERIE DE LA PENA<br>460 OAK ST 310<br>GLENDALE CA 91204 | 001937P001-1400A-159<br>BRITTANY ANN PENEBRE<br>654 MARINE ST UNIT B<br>SANTA MONICA CA 90405 |
| 001903P001-1400A-159<br>PENELOPE LAYNE MANAGEMENT<br>F/S/O/ ALLAN PECK<br>8846 AZUL DR<br>WEST HILLS CA 91304 | 000495P001-1400A-159<br>PENN SCHOEN AND BERLAND ASSOCIATES LLC<br>1110 VERMONT AVE NW STE 1200<br>WASHINGTON DC 20005 | 000317P001-1400A-159<br>PENNSYLVANIA ATTORNEY GENERAL<br>JOSH SHAPIRO<br>1600 STRAWBERRY SQUARE<br>16TH FL<br>HARRISBURG PA 17120 | 000370P001-1400A-159<br>PENNSYLVANIA ATTORNEY GENERAL<br>BUREAU OF CONSUMER PROTECTION<br>16 FLOOR STRAWBERRY SQUARE<br>HARRISBURG PA 17120 |
| 000137P001-1400A-159<br>PENNSYLVANIA DEPT OF CONSERVATION<br>AND NATURAL RESOURCES<br>RACHEL CARSON STATE OFFICE BLDG<br>6TH FL<br>HARRISBURG PA 17105-8522 | 000136P001-1400A-159<br>PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION<br>RACHEL CARSON STATE OFFICE BLDG<br>400 MARKET ST<br>HARRISBURG PA 17101 | 000048P001-1400A-159<br>PENNSYLVANIA DEPT OF LABOR AND INDUSTRY<br>SECRETARY<br>651 BOAS ST<br>RM 1700<br>HARRISBURG PA 17121 | 000205P001-1400A-159<br>PENNSYLVANIA DEPT OF REVENUE<br>11 STRAWBERRY SQUARE<br>HARRISBURG PA 17128 |
| 000424P001-1400A-159<br>PENNSYLVANIA STATE TREASURY<br>OFFICE OF UNCLAIMED PROPERTY<br>PO BOX 1837<br>HARISBURG PA 17105-1383 | 001745P001-1400A-159<br>PENSKE BUSINESS MEDIA LLC<br>11175 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 | 001746P002-1400A-159<br>PENTAGRAM DESIGN INC<br>250 PARK AVE S FL 12<br>NEW YORK NY 10003-2172 | 001747P001-1400A-159<br>PERCIVAL AND ASSOCIATES LLC<br>1455 GORDON ST<br>LOS ANGELES CA 90028 |
| 001742P001-1400A-159<br>PAUL PEREZ<br>3301 ADINA DR<br>LOS ANGELES CA 90068 | 002218P001-1400A-159<br>ANDREW PERLOFF<br>42 MAIN ST APT 8E<br>BROOKLYN NY 11201 | 002646P001-1400A-159<br>CARINA PERRY<br>11835 W OLYMPIC BLVD<br>STE 640E<br>LOS ANGELES CA 90064 | 000874P001-1400A-159<br>VANESSA JORGE PERRY<br>5776 LINDERO CYN RD STE D367<br>THOUSAND OAKS CA 91362 |
| 001630P001-1400A-159<br>MIKE PESCA<br>1587 1ST AVE APT 3S<br>NEW YORK NY 10028 | 001748P001-1400A-159<br>PETE HAMMOND ENTERTAINMENT INC<br>304 N POINSETTIA AVE<br>MANHATTAN BEACH CA 90266 | 003798P001-1400A-159<br>PETER CHARLES HASTY<br>310 S NINTH ST<br>BURBANK CA 91501 | 001150P001-1400A-159<br>ELIZABETH PETIT<br>52 BANK ST #3<br>NEW YORK NY 10014 |

# Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 001750P001-1400A-159<br>PETRICHOR INC<br>1717 N OGDEN DR<br>LOS ANGELES CA 90046 | 003778P001-1400A-159<br>PFEIFER BROZ<br>557 VIA LA PAZ<br>PACIFIC PALISADES CA 90272 | 001751P001-1400A-159<br>PFEIFER BROZ MUSIC INC<br>557 VIA DE LA PAZ<br>PACIFIC PALISADES CA 90272 | 000496P001-1400A-159<br>PFEIFER CONSULTING LLC<br>10960 WILSHIRE BLVD STE 1900<br>LOS ANGELES CA 90024 |
| 002260P001-1400A-159<br>SACHA PFEIFFER<br>52 MURRAY HILL RD<br>CAMBRIDGE MA 02140 | 001752P001-1400A-159<br>PHANTOM POWER<br>3431 KEESHEN DR<br>LOS ANGELES CA 90066 | 001753P001-1400A-159<br>PHILADELPHIA FILM SOCIETY<br>1412 CHESTNUT ST<br>PHILADELPHIA PA 19102 | 001855P001-1400A-159<br>RONALD W PHILLIPS<br>131 THE GREENS DR<br>FAIRFIELD BAY AR 72088 |
| 002086P001-1400A-159<br>PHOENIX WANG<br>18950 SALT LAKE PL<br>NORTHRIDGE CA 91326 | 003755P001-1400A-159<br>PHONIX LLC<br>7119 W SUNSENT BLVD #706<br>LOS ANGELES CA 90046 | 001756P001-1400A-159<br>PHOTO BAKERY<br>829 37TH AVE<br>SEATTLE WA 98122 | 003923P001-1400A-159<br>PICTURE HEAD LLC<br>1132 VINE ST<br>LOS ANGELES CA 90038 |
| 001905P001-1400A-159<br>PICTURE PRODUCTION CO<br>6520 PLATT AVE #843<br>WEST HILLS CA 91307 | 001758P001-1400A-159<br>PICTUREMILL<br>2255 N ONTARIO ST STE 230<br>BURBANK CA 91504 | 002323P001-1400A-159<br>PIG FACTORY USA LLC<br>9469 JEFFERSON BLVD<br>STE 114<br>CULVER CITY CA 90232 | 002526P001-1400A-159<br>PINK FOX INC<br>10960 WILSHIRE BLVD<br>5HT FL<br>LOS ANGELES CA 90024 |
| 000943P001-1400A-159<br>CARLA PINTO<br>4758 WEST 8TH ST<br>LOS ANGELES CA 90005 | 000875P001-1400A-159<br>PIONEERS ASSISTANCE FUND<br>10045 RIVERSIDE DR<br>THIRD FL<br>TOLUCA LAKE CA 91602 | 001422P001-1400A-159<br>JOHN MICHAEL PISANI<br>4725 PEBBLE BROOK DR<br>OLDSMAR FL 34677 | 002639P001-1400A-159<br>ALISON PISTORESI<br>11669 CHENAULT ST APT 10<br>LOS ANGELES CA 90049 |
| 001759P001-1400A-159<br>PITCH HAMMER MUSIC LLC<br>578 WASHINGTON BLVD STE 721<br>MARINA DEL REY CA 90292 | 000904P001-1400A-159<br>AIMEE V PITTA<br>6022 GRACIOSA DR<br>LOS ANGELES CA 90068 | 002304P001-1400A-159<br>PITTSBURGH CINEMAS MANAGEMENT<br>2163 LEE RD<br>STE 107<br>CLEVELAND OH 44118 | 001762P001-1400A-159<br>PIXELOGIC MEDIA PARTNERS LLC<br>PO BOX 206794<br>DALLAS TX 75320 |
| 003985P001-1400A-159<br>PLACED<br>2025 1ST AVE<br>4TH FLOOR<br>SEATTLE WA 98121 | 003982P001-1400A-159<br>PLACEIQ INC<br>115 EAST 23RD ST<br>7TH FL<br>NEW YORK NY 10010 | 003912P001-1400A-159<br>ALEXA PLATT<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 001764P001-1400A-159<br>PLAYA PUBLISHING LLC<br>7521 W 91ST ST<br>LOS ANGELES CA 90045 |

# Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 001765P001-1400A-159<br>PLEXUS ENTERTAINMENT LLC<br>14 MURRAY ST #103<br>NEW YORK NY 10011 | 000735P001-1400A-159<br>PLIMOTH PLANTATION INC<br>137 WARREN AVE<br>PO BOX 1620<br>PLYMOUTH MA 02362 | 002203P001-1400A-159<br>ALLA PLOTKIN<br>1840 E 13 ST #24<br>BROOKLYN NY 11229 | 002270P001-1400A-159<br>PLUTINO GROUP INC<br>1444 DUPONT ST UNIT 37D<br>TORONTO ON M6P 4H3<br>CANADA |
| 001990P001-1400A-159<br>PM HOTEL ASSOCIATES LP DBA LE PARKER MERIDIEN<br>119 WEST 56TH ST<br>NEW YORK NY 10019 | 001766P001-1400A-159<br>PMK-BNC<br>PO BOX 74008221<br>CHICAGO IL 60674 | 002899P001-1400A-159<br>ERIC PODELL<br>ADDRESS INTENTIONALLY OMITTED | 001767P001-1400A-159<br>POINT 360<br>2701 MEDIA CTR DR<br>LOS ANGELES CA 90065 |
| 001768P001-1400A-159<br>POP SOUND LLC<br>PO BOX 31001-2010<br>PASADENA CA 91110 | 001769P001-1400A-159<br>POPSUGAR INC<br>PO BOX 83323<br>WOBURN MA 01813 | 002854P001-1400A-159<br>LAURA PORTER<br>ADDRESS INTENTIONALLY OMITTED | 001699P001-1400A-159<br>NICOLE ASHLEY PORTER<br>1952 18TH ST  APT F<br>SANTA MONICA CA 90404 |
| 003749P001-1400A-159<br>POSITION MUSIC INC<br>702 N MARIPOSA ST<br>BURBANK CA 91506 | 001771P001-1400A-159<br>POST HASTE DIGITAL<br>2700 S LA CIENAGA BLVD<br>LOS ANGELES CA 90034 | 001772P001-1400A-159<br>POST MASTERS LLC  SCOTT MANDELL<br>4514 VAN NOORD AVE<br>STUDIO CITY CA 91604 | 001773P001-1400A-159<br>POST MODERN EDIT INC<br>2941 ALTON PKWY<br>IRVINE CA 92606 |
| 003741P001-1400A-159<br>POST MODERN GROUP<br>3619 W MAGNOLIA BLVD<br>BURBANK CA 91505 | 001774P001-1400A-159<br>POST NO BILLS<br>8148 SOLUTIONS CTR<br>CHICAGO IL 60677 | 001775P001-1400A-159<br>POST SVC INC<br>4239 CAMELLIA AVE<br>STUDIO CITY CA 91604 | 001776P001-1400A-159<br>POSTHASTE MUSIC CATALOGUE INC<br>5970 W 2ND ST 6<br>LOS ANGELES CA 90036 |
| 001778P001-1400A-159<br>POSTHASTE MUSIC LIBRARY<br>842 N FAIRFAX AVE 2ND FL<br>LOS ANGELES CA 90046 | 001779P001-1400A-159<br>POUND OF IRON INC<br>1623 LYMAN PL<br>LOS ANGELES CA 90027 | 001780P001-1400A-159<br>POWERHOUSE MUSIC PRODUCTIONS LLC<br>150 SIERRA ST<br>EL SEGUNDO CA 90245 | 001996P001-1400A-159<br>POWSTER LTD<br>2 NETIL LN<br>NETIL HOUSE 1 WESTGATE STREET<br>LONDON  E8 3RL<br>UNITED KINGDOM |
| 001387P001-1400A-159<br>JAMES PRAY<br>695 WHISPER TRL APT 201A<br>AUSTELL GA 30168 | 001781P002-1400A-159<br>PRECISION TRANSLATING SVC INC<br>P O BOX 940547<br>MIAMI FL 33194-0547 | 001782P001-1400A-159<br>PREFERRED BOOKING SVC<br>PO BOX 4369<br>APOPKA FL 32704 | 001783P001-1400A-159<br>PREFERRED SECURITY AND INVESTIGATIONS INC<br>585 STEWART AVE STE 322<br>GARDEN CITY NY 11530 |

# Open Road Films, LLC, et al.
## Exhibit Pages

001115P001-1400A-159
DONNA PREMICK
1381 E ROCK SPRINGS AVE NE
ATLANTA GA 30306

002528P001-1400A-159
PRETTY LITTLE PRISON INC
SINGLELEWAK
10960 WILSHIRE BLVD STE 700
LOS ANGELES CA 90024

001986P001-1400A-159
PREVIEW THEATRE JOINT VENTURE II
636 NORTHLAND BLVD
CINCINNATI OH 45240

000507P001-1400A-159
PRICEWATERHOUSECOOPERS LLP
601 S FIGUEROA ST
LOS ANGELES CA 90017

002082P001-1400A-159
PRIME ALERT SECURITY SVC
PO BOX 72
LAKEWOOD CA 90714

000813P001-1400A-159
PRIME BUSINESS CREDIT INC
THE BRANDORY
141 MAIN ST
SEAL BEACH CA 90740

001784P002-1400A-159
PRIME PREMIERE INC
3416 SEDONA LANE
PLANO TX 75025-4562

002074P001-1400A-159
PRINCIPLE COMMUNICATIONS GROUP LLC
5883 BLACKWELDER ST
CULVER CITY CA 90232

001785P001-1400A-159
PRINTING AND MORE
3719 74TH ST
JACKSON HEIGHTS NY 11372

003225P001-1400A-159
PRIS AUDIOVISUAIS SA
GIL SANTOS
RUA DA ZONA INDUSTRIAL 545
4525-540 VILA MAIOR-VFR
PORTUGAL

001786P001-1400A-159
PRIZM BEAUTY INC
604 POWELLS LN
WESTBURY NY 11590

000497P001-1400A-159
PROCOPE CONSULTING LLC
859 MT WASHINGTON DR
LOS ANGELES CA 90065

001987P001-1400A-159
PRODUCCIONES SIN PERDON DE DIOS LTDA
1436CARLOS WILSON
SANTIAGO
CHILE

004114P002-1400A-159
PRODUCER-WRITERS GUILD OF AMERICA PENSION
PLAN AND WRITERS GUILD-INDUSTRY HEALTH FUND
JOSEPH A KOHANSKI
801 N BRAND BLVD STE 950
GLENDALE CA 91203

001787P001-1400A-159
PRODUCERS GUILD OF AMERICA INC
8530 WILSHIRE BLVD STE 400
BEVERLY HILLS CA 90211

001788P001-1400A-159
PRODUCTIONJUNK INC
1175 CHARLES ST
PASADENA CA 91103

001789P001-1400A-159
PROJECT XAV LLC
2660 W OLIVE AVE
BURBANK CA 91505

001790P001-1400A-159
PROJECTCNET INC
21505 SERENDIPITY PL
SPICEWOOD TX 78669

001791P001-1400A-159
PROMETHEUS GLOBAL MEDIA LLC
25388 NETWORK PL
CHICAGO IL 60673

001792P001-1400A-159
PROMISE ACQUISITION LLC
9378 WILSHIRE BLVD #210
BEVERLY HILLS CA 90212

002963P002-1400A-159
PROMISE DISTRIBUTION LLC
BUSINESS AND LEGAL AFFAIRS
6725 VIA AUSTI WAY
STE 370
LAS VEGAS NV 89119

002963S001-1400A-159
PROMISE DISTRIBUTION LLC
DAVID BOYLE ESQ
725 ARIZONE AVE STE 301
SANTA MONICA CA 90401-1723

003616P001-1400A-159
PROMISE DISTRIBUTION LLC
6725 VIA AUSTI WAY
STE 370
LAS VEGAS NV 89119

003661P001-1400A-159
PROMOSHOP
5420 MCCONNELL AVE
LOS ANGELES CA 90066

001794P001-1400A-159
PROOF CREATIVE GROUP LLC
4111 W ALAMEDA AVE #416
BURBANK CA 91505

001795P001-1400A-159
PROSIGHT SPECIALTY INSURANCE SOLUTIONS LLC
412 MT KEMBLE AVE
MILLINGTON NJ 07946

003226P001-1400A-159
PROSIGHT SPECIALTY MANAGEMENT CO INC
ON BEHALF OF GOTHAM INSURANCE CO INC
DAVID MIERCORT
101 N BRAND AVE STE 1200
GLENDALE CA 91203

003226S001-1400A-159
PROSIGHT SPECIALTY MANAGEMENT CO INC
PROSIGHT SYNDICATE 1110 AT LLOYD'S OF LONDON
ARASH KIANKHOOY
101 NORTH BRAND BLVD STE 1200
LOS ANGELES CA 91203

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000750P001-1400A-159
PROSPECTS OPPORTUNITY AND ENRICHMENTS INC
C O REBECCA L CIOTA LEGAL GROUP
236 MAIN ST
RIDGEFIELD CT 06877

001988P001-1400A-159
PROVIDEO S A
CARRERA 7B # 126-27
BOGOTA
COLUMBIA

002855P001-1400A-159
FRANK PRUGO
ADDRESS INTENTIONALLY OMITTED

001796P001-1400A-159
PRYTANIA THEATRE
5339 PRYTANIA ST
NEW ORLEANS LA 70115

001797P001-1400A-159
PSULA
3120 HOLLYRIDGE DR
LOS ANGELES CA 90068

003227P001-1400A-159
PT PRIMA CINEMA MULTIMEDIA
YOEWONO SUTEDJO
GEDUNG YAYASAN AEKI LANTAI 1
J1 RP SOEROSO NO 20 MENTENG
JAKARTA PUSAT  10330
INDONESIA

003228P001-1400A-159
PT PRIMA CINEMA MULTIMEDIA
YOEWONO SUTEDJO
JALAN KH MOH MANSYUR 11
KOMPLEX JEMBARAN LIMA PERMAI BLOK B2022
JAKARTA PUSAT  10140
INDONESIA

000318P001-1400A-159
PUERTO RICO ATTORNEY GENERAL
WANDA VÁZQUEZ GARCED
GPO BOX 902192
SAN JUAN PR 00902-0192

000206P001-1400A-159
PUERTO RICO DEPT DE HACIENDA
PO BOX 9024140
SAN JUAN PR 00902

000049P001-1400A-159
PUERTO RICO DEPT OF LABOR
SECRETARY
EDIFICIO PRUDENCIO RIVERA MARTINEZ AVE
MUÑOS RIVERA #505 PO BOX 195540 HATO REY
SAN JUAN PR 00917

000992P001-1400A-159
CLAUDIA PUIG
2327 HOLLISTER TERR
GLENDALE CA 91206

019918P001-1400A-159
PURE FPS LLC - SEE GARNISHMENT
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989150
WEST SACRAMENTO CA 95798

002581P001-1400A-159
PURE GREEN CORP
5455 WILSHIRE BLVD
STE 1410
LOS ANGELES CA 90036

001798P001-1400A-159
PURPLE ROPE ENT
4470 S CENTINELA AVE #202
LOS ANGELES CA 90066

003629P001-1400A-159
PUSHER LLC
1800 S BRAND BLVD STE 109
GLENDALE CA 91204

001777P001-1400A-159
PXL BROS LLC
849 S BROADWAY STE 602
LOS ANGELES CA 90014

002775P003-1400A-159
PXL BROS LLC
849 S BROADWAY APT 602
LOS ANGELES CA 90014-3232

001587P002-1400A-159
MARY LYNN PYLE
530 SNATA ANA AVE
NEWPORT BEACH CA 92663-4128

002450P001-1400A-159
TERRY QIAN
63 GRANDVIEW
IRVINE CA 92603

001800P001-1400A-159
QUALITY SIGN AND MARQUEE LLC
1665 W INDUSTRIAL PK ST
COVINA CA 91722

002405P001-1400A-159
QUBE PROPERTIES LTD
549 AVENUE COURCETTES
GOLFE JUAN.  06220
FRANCE

002366P001-1400A-159
TROY QUEZADA
7232 LADY HAWK CT
EL PASO TX 79912

000848P001-1400A-159
RYAN QUICK
4605 CAHUENGA BLVD 112
TOLUCA LAKE CA 91602

001801P001-1400A-159
R/GA
PO BOX 7247-6590
PHILADELPHIA PA 19170

001409P001-1400A-159
JESUS NUNEZ RABANO
141 WEST 69TH ST
NEW YORK NY 10023

001802P001-1400A-159
RACHELL FALIKOFF DBA LETS MAKE NEWS
4920 BRUGES AVE
WOODLAND HILLS CA 91364

001803P001-1400A-159
RACKSPACE CLOUD
PO BOX 730759
DALLAS TX 75373

001804P001-1400A-159
RADER ELECTRICAL CONTRACTING
10573 W PICO BLVD STE 225
LOS ANGELES CA 90064

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001805P001-1400A-159
RAE COSMETICS INC
1206 W 38TH ST  3102
AUSTIN TX 78705

001806P001-1400A-159
RAGTAG FILM SOCIETY
10 HITT ST
COLUMBIA MO 65201

002065P001-1400A-159
RALPH EHRENPREIS
RALPH EHRENPREIS A PLC
1880 CENTURY PARK EAST SUITE 550
LOS ANGELES CA 90067

003788P001-1400A-159
RAM'S HORN MUSIC
PO BOX 860 COOPER STATION
NEW YORK NY 10276

001807P001-1400A-159
RAND STOLL INC
7 EAST 86TH ST
NEW YORK NY 10028

002886P001-1400A-159
AMBER RASBERRY
ADDRESS INTENTIONALLY OMITTED

001155P001-1400A-159
EMILY RASENICK
738 WILCOX AVE # 229
LOS ANGELES CA 90038

002339P001-1400A-159
RAVE CINEMAS LLC
2101 CEDAR SPRINGS RD
STE 800
DALLAS TX 75201

000727P001-1400A-159
RAVE MOTION PICTURES UNIV CITY 6
230 S 40TH ST
S 40TH ST & WALNUT ST
PHILADELPHIA PA 19104

001434P001-1400A-159
JOSHUA A RAVETCH
2670 NICHOLS CANYON RD
LOS ANGELES CA 90046

001372P002-1400A-159
JABARI RAYFORD
316 STONEGATE RD
BOLINGBROOK IL 60440-3637

003229P001-1400A-159
RAZAVI GLOBAL MEDIA INC
KAMRAN RAZAVI
16943 DULCE YNEZ LN
PACIFIC PALISADES CA 90294

003229S001-1400A-159
RAZAVI GLOBAL MEDIA INC
GRAY KRAUSS STRATFORD SANDLER DES ROCHERS LLP
IAN STRATFORD
207 WEST 25TH ST STE 600
NEW YORK NY 10001

003889P001-1400A-159
RAZOR AND TIE DIRECT LLC
214 SULLIVAN ST 4TH FL
NEW YORK NY 10012

001810P001-1400A-159
RAZOR AND TIE MUSIC PUBLISHING LLC
214 SULLIVAN ST 4TH FL
NEW YORK NY 10012

003891P001-1400A-159
RAZOR AND TIE PUBLISHING LLC
DBA SONGS OF RAZOR AND TIE ASCAP
214 SULLIVAN ST 4TH FL
NEW YORK NY 10012

001811P001-1400A-159
RB PRO OF NEW YORK INC
601 WEST 26TH ST #1310
NEW YORK NY 10001

003751P001-1400A-159
REACH MUSIC PUBLISHING INC
321 NORTH PASS AVE STE 500
BURBANK CA 91505

000584P001-1400A-159
READING INTERNATIONAL INC
DBA TOWN SQUARE STADIUM 14
LINDA HOGARTY
189 SECOND AVE STE 2S
NEW YORK NY 10003

001812P001-1400A-159
READING THEATERS INC
189 SECOND AVE STE 25
NEW YORK NY 10003

000844P001-1400A-159
REAL WORLD PRODUCTIONS LTD
BOX MILL MILL LANE
WILTSHIRE  SN13 8PL
UNITED KINGDOM

001813P001-1400A-159
REALLY SLOW MOTION LLC
3940 LAUREL CANYON BLVD 407
STUDIO CITY CA 91604

002483P001-1400A-159
REALLY SLOW MOTION LTD
7 GROSVENOR GARDENS
LONDON  SW1W 0AF
UNITED KINGDOM

002036P001-1400A-159
DANA REBACK
1719 KELTON AVE
LOS ANGELES CA 90024

002059P001-1400A-159
REBOOT NETWORKS
11835 WEST OLYMPIC BLVD 435E
LOS ANGELES CA 90064

001816P001-1400A-159
RED CLOUD
1600 SAWTELLE BLVD #108
LOS ANGELES CA 90025

003742P001-1400A-159
REDBOX AUTOMATED RETAIL LLC
ONE TOWER LANE SUITE 900
OAKBROOK TERRACE IL 60181

001817P001-1400A-159
REDCOLA LLC
525 VENEZIA AVE
VENICE CA 90291

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/23/2019 10:14:38 PM

---

004001P001-1400A-159
REDCOLA LLC
1205 ALMA ST
GLENDALE CA 91202

003971P001-1400A-159
REDDIT
520 THIRD ST
SUITE 305
SAN FRANCISCO CA 94107

004448P001-1400A-159
REDROVER CO LTD
12F13F 20 PANGYOYEOKRO 146BEONGIL
BUNDANG-GU
SEONGNAM-SI, GYEONGGI-DO  13529
SOUTH KOREA

004448S001-1400A-159
REDROVER CO LTD
HILLER LAW LLC
ADAM HILLER
1500 NORTH FRENCH ST
2ND FL
WILMINGTON DE 19801

000448S002-1400A-159
REDROVER CO LTD
ENDGAME RELEASING CO LLC
9100 WILSHIRE BLVD STE 100W
BEVERLY HILLS CA 90212

000819P001-1400A-159
REDROVER CO LTD
12F/13F 20 PANGYEYEOK-RO
146 BEON-GU BUNDANG-GU SEONGNAM-SI
GEYONGGI-DO13529
SOUTH KOREA

002959P001-1400A-159
REDROVER CO LTD
NAYOUNGLEE
3F BUNDANG M TOWER
188 GUMI-DONG BUNDANG-GU SEONGNAM-SI
GYEONGGI-DO
KOREA

001818P001-1400A-159
REEL MUSIC
24777 CALLE ALTAMIRA
CALABASAS CA 91302

001819P001-1400A-159
REEL THEATERS 3 LLC
12925 ROAD B7 NW
EPHRATA WA 98823

001820P001-1400A-159
REGAL ATLANTIC STATION 16
261 19TH ST NW
ATLANTA GA 30363

001821P001-1400A-159
REGAL CINEMAS INC
PO BOX 844360
LOS ANGELES CA 90084

001932P001-1400A-159
REGAL ENTERTAINMENT GROUP-OXNARD
21700 OXNARD ST
STE 100
WOODLAND HILLS CA 91367

001822P001-1400A-159
REGAL GALLERY PLACE
707 SEVENTH ST NW
WASHINGTON DC 20001

001823P001-1400A-159
REGAL MERIDIAN 16
1507 7TH AVE
SEATTLE WA 98101

001824P001-1400A-159
REGAL SAWGRASS # 9
2600 NORTHWEST 136TH AVE
SUNRISE FL 33323

001825P001-1400A-159
REGAL WATERFORD LAKES # 6
541 NORTH ALAFAYA TRL
ORLANDO FL 32828

001826P001-1400A-159
REGENTS OF THE UNIVERSITY OF CALIFORNIA
121 NORTH GATE HALL MC 5860
BERKELEY CA 94720

002213P001-1400A-159
REGENTS OF THE UNIVERSITY OF COLORADO
UNIVERSITY MEMORIAL CENTER 1669 EUCLID AVE
UCB 207/UMC 401
BOULDER CO 80309

001827P001-1400A-159
REGGIE ANDREWS DBA UJIMA MUSIC
1901 AVENUE OF THE STARS STE 700
LOS ANGELES CA 90067

004058P001-1400A-159
REGUS MANAGEMENT GROUP LLC
15305 DALLAS PKWY
STE 400
ADDISON TX 75001

002779P001-1400A-159
RELIANCE INDUSTRIES LIMITED
MAKER CHAMBERS - IV
NAIRMAN POINT
MUMBAI, MAHARASHTRA  400 021
INDIA

001828P001-1400A-159
RENAISSANCE RIALTO INC
3200 GRAND AVE
OAKLAND CA 94610

002773P001-1400A-159
RENTRAK CORP
7700 NE AMBASSADOR PL
3RD FL
PORTLAND OR 97220

002754P001-1400A-159
RENTRAK CORP AND SUBSIDIARIES
NW 6135
PO BOX 1450
MINNEAPOLIS MN 55485-6135

003653P001-1400A-159
RENTRAK CORP AND SUBSIDIARIES
PO BOX 1450
MINNEAPOLIS MN 55485-6135

001829P002-1400A-159
RESERVOIR MEDIA MANAGEMENT INC
75 VARICK ST FL 9A
NEW YORK NY 10013-1917

001835P001-1400A-159
RHONDA RESNICK
4720 BREWSTER DR
TARZANA CA 91356

001830P001-1400A-159
RESON8 INC
PO BOX 781
HERMOSA BEACH CA 90254

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001401P001-1400A-159
JEFFREY B RESSNER
12217 DOROTHY ST
LOS ANGELES CA 90049

002067P001-1400A-159
RESTORATION HARDWARE
8564 MELROSE AVE
WEST HOLLYWOOD CA 90069

003924P001-1400A-159
RETROGRADE MEDIA LLC
THE LAW OFFICES OF ADAM W ROSEN ESQ
ADAM ROSEN
1801 CENTURY PK E STE 1920
LOS ANGELES CA 90067

001831P001-1400A-159
REV CREATIVE
6159 SANTA MONICA BLVD
LOS ANGELES CA 90038

001832P001-1400A-159
REVOLUTION 9
5043 N LAWNDALE
CHICAGO IL 60625

001833P001-1400A-159
REVOLUTION MARKETING LLC
170 HAMILTON AVE STE 212
WHITE PLAINS NY 10601

001964P001-1400A-159
REX INC
6311 ROMAINE ST #7235
LOS ANGELES CA 90038

001619P001-1400A-159
MICHAEL J REZENDES
15 OCEAN AVE 202
WINTHROP MA 02152

003764P001-1400A-159
RHINO ENTERTAINMENT CO
3400 W OLIVE AVE
BURBANK CA 91505

003813P001-1400A-159
RHINO ENTERTAINMENT CO
A WARNER MUSIC GROUP CO
3400 W OLIVE AVE
BURBANK CA 91505

003230P001-1400A-159
RHODA FREEDBERG
46 CHESTER ST
STAMFORD CT 06905

003230S001-1400A-159
RHODA FREEDBERG
LAW OFFICES OF JEFFREY S KONVITZ
JEFFREY KONVITZ
1801 CENTURY PK EAST STE 2400
LOS ANGELES CA 90067

000319P001-1400A-159
RHODE ISLAND ATTORNEY GENERAL
PETER KILMARTIN
150 S MAIN STREET
PROVIDENCE RI 02903

000138P001-1400A-159
RHODE ISLAND DEPT OF ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE RI 02908-5767

000050P001-1400A-159
RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

000207P001-1400A-159
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908

000425P001-1400A-159
RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
RM 102
PROVIDENCE RI 02903

001969P001-1400A-159
JOHN RHODES
4101 SAWTELLE BLVD
LOS ANGELES CA 90066

001836P001-1400A-159
RIBBOW MEDIA LLC
900 DIVISION ST
NASHVILLE TN 37203

001403P001-1400A-159
JENELLE LYNN RILEY
4859 COLDWATER CANYON AVE #15
SHERMAN OAKS CA 91423

003763P001-1400A-159
RIPTIDE MUSIC GROUP LLC
12301 WILSHIRE BLVD STE 600
LOS ANGELES CA 90025

003774P001-1400A-159
RIPTIDE MUSIC GROUP LLC
9469 JEFFERSON BLVD
STE 114
CULVER CITY CA 90232

001837P001-1400A-159
RIQUE ROCKS INC
1728 S GENESEE AVE
LOS ANGELES CA 90019

001838P001-1400A-159
RIVERDALE 10 MOVIES
PO BOX 241579
LITTLE ROCK AR 72223

000449P001-1400A-159
RIVERSTONE PICTURES (SHOW DOGS) LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000451P001-1400A-159
RIVERSTONE PICTURES (SLEEPLESS NIGHT) LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000452P001-1400A-159
RIVERSTONE PICTURES (SLEEPLESS NIGHT) LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

002423P001-1400A-159
RIVERSTONE PICTURES LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002964P001-1400A-159<br>RIVERSTONE PICTURES SHOW DOGS LIMITED<br>NIK BOWER<br>72 WELLS ST<br>LONDON  W1T 3QF<br>UNITED KINGDOM | 002964S001-1400A-159<br>RIVERSTONE PICTURES SHOW DOGS LIMITED<br>SHERIDANS<br>JAMES KAY<br>76 WARDOUR ST<br>LONDON  W1F 0UR<br>UNITED KINGDOM | 003925P001-1400A-159<br>RIVERSTONE PICTURES SLEEPLESS LIMITED<br>72 WELLS ST<br>LONDON  W1T 3QF<br>UNITED KINGDOM | 003925S001-1400A-159<br>RIVERSTONE PICTURES SLEEPLESS LIMITED<br>BANK OF AMERICA NA<br>333 S HOPE ST 13TH FL<br>LOS ANGELES CA 90071 |
| 000453P001-1400A-159<br>RIVERSTONE SOLUTIONS 2 LIMITED<br>72 WELLS ST<br>LONDON  W1T 3QF<br>UNITED KINGDOM | 000453S001-1400A-159<br>RIVERSTONE SOLUTIONS 2 LIMITED<br>SHERIDANS<br>JAMES KAY<br>76 Wardour Street<br>LONDON  W1F 0UR<br>UNITED KINGDOM | 000454P001-1400A-159<br>RIVERSTONE SOLUTIONS 2 LIMITED<br>99 KENTON RD<br>HARROW, MIDDLESEX  HA3 0AN<br>UNITED KINGDOM | 002002P001-1400A-159<br>RKL ESOLUTIONS LLC<br>1800 FRUITVILLE PIKE<br>LANCASTER PA 17601 |
| 001503P001-1400A-159<br>LISA ROBB<br>507 RIDGECREST DR<br>NORCROSS GA 30071 | 001840P001-1400A-159<br>ROBERT DYLAN DBA RAM'S HORN MUSIC<br>PO BOX 860 COOPER STATION<br>NEW YORK NY 10276 | 001841P001-1400A-159<br>ROBERT ETOLL PRODUCTIONS INC<br>1112 MONTANA AVE STE 445<br>SANTA MONICA CA 90403 | 001755P001-1400A-159<br>PHILIP DEAN ROBERTS<br>PO BOX 3073<br>NEWPORT BEACH CA 92659 |
| 001934P001-1400A-159<br>STACY HAROLD ROBERTS<br>105 SMOKEHILL LN<br>STE 170<br>WOODSTOCK GA 30188 | 001625P001-1400A-159<br>MICHELE ROBERTSON<br>8530 WILSHIRE BLVD STE 420<br>BEVERLY HILLS CA 90211 | 000734P001-1400A-159<br>WALTER V ROBINSON<br>30 ISLAND ROCK<br>PLYMOUTH MA 02360 | 001815P001-1400A-159<br>REBECCA ROBLES<br>30 BERGEN ST APT 2<br>BROOKLYN NY 11201 |
| 002402P001-1400A-159<br>LORENZO ROCCA<br>10 RUE ALEXANDRE BACHELET<br>STOVEN  93400<br>FRANCE | 001848P001-1400A-159<br>ROCHELLE BRODIN PHOTOGRAPHY<br>7095 HOLLYWOOD BLVD STE 767<br>LOS ANGELES CA 90028 | 001849P001-1400A-159<br>ROCKET RACING REBELS PUBLISHING LP<br>4900 OLD MANOR RD<br>AUSTIN TX 78723 | 001700P001-1400A-159<br>NICOLE ROCKLIN<br>5368 GEYSER AVE<br>TARZANA CA 91356 |
| 002468P001-1400A-159<br>ROCKMASTER INTERNATIONAL NETWORK INC<br>C O  BENNETT  LAW OFFICE PC<br>132 W MAIN ST<br>LEWISVILLE TX 75057 | 003790P001-1400A-159<br>ROCKMASTERS INTERNATIONAL NETWORK INC<br>132 W MAIN ST<br>LEWISVILLE TX 75057 | 002763P001-1400A-159<br>RODEO FX<br>90 QUEEN ST<br>2ND FL<br>MONTREAL, QC H3C 6X4<br>CANADA | 002222P001-1400A-159<br>STACEY M RODRIGUEZ<br>28 ARION PL<br>BROOKLYN NY 11206 |
| 001967P001-1400A-159<br>ROGERS CINEMA INC<br>407 SOUTH MAPLE AVE<br>MARSHFIELD WI 54449 | 001846P001-1400A-159<br>ROBERTA ROGERS<br>369 S DOHENY DR 145<br>BEVERLY HILLS CA 90211 | 001852P001-1400A-159<br>ROGUE PLANET<br>12959 CORAL TREE PL<br>LOS ANGELES CA 90066 | 003964P001-1400A-159<br>ROKU<br>150 WINCHESTER CIR<br>LOS GATOS CA 95032 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001853P001-1400A-159
ROLLING STONE LLC
PO BOX 30895
NEW YORK NY 10087

003656P001-1400A-159
ROMIN INC
8812 RAINBOW RIDGE DR
LAS VEGAS NV 89117

003853P001-1400A-159
RONALD W RINKER
10725 OHIO AVE #304
LOS ANGELES CA 90024

002484P001-1400A-159
ROSE FORDE LIMITED
LOWER GROUND FLOOR 111 CHARTERHOUSE ST
LONDON  EC1M6AW
UNITED KINGDOM

000916P001-1400A-159
BRIAN ROSE
221 BALTIC ST
BROOKLYN NY 11201

002920P001-1400A-159
TIM ROSENMAN
ADDRESS INTENTIONALLY OMITTED

001436P001-1400A-159
JOSHUA ROTHKOPF
99 JORALEMON ST APT 1B
BROOKLYN NY 11201

001407P001-1400A-159
JESS ROTTER
5367 KINCHELOE DR
LOS ANGELES CA 90041

002413P001-1400A-159
APRIL ROUVEYROL
1608 EL RITO AVE
GLENDALE CA 91208

001859P001-1400A-159
ROYALTY NETWORK INC
224 WEST 30TH ST STE 1007
NEW YORK NY 10001

001860P001-1400A-159
RPM MSC INC
135 GRAND ST STE 5
NEW YORK NY 10013

000455P001-1400A-159
RPSD2 LIMITED
72 WELLS ST
LONDON  W1T 3QF
UNITED KINGDOM

000456P001-1400A-159
RPSD2 LIMITED
99 KENTON RD
HARROW, MIDDLESEX  HA3 0AN
UNITED KINGDOM

003752P001-1400A-159
RRCB MEDIA ASSETS INC
24262 CROSS ST
NEWHALL CA 91321

001861P001-1400A-159
RRCB MEDIA ASSETS INC DBA CABIN 21 SOUND
24262 CROSS ST
NEWHALL CA 91321

001991P001-1400A-159
RSA/THE GREY FILM HOLDINGS
634 N LA PEER DR
WEST HOLLYWOOD CA 90069

001862P001-1400A-159
RSC INSURANCE BROKERAGE INC
DBA RISK STRATEGIES CO
160 FEDERAL ST
BOSTON MA 02110

001863P001-1400A-159
RUBENSTEIN COMMUNICATIONS INC
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105

002856P001-1400A-159
DAVID RUBIN
ADDRESS INTENTIONALLY OMITTED

002017P001-1400A-159
RUI CUI
1214 E 57TH ST
CHICAGO IL 60637

001864P001-1400A-159
RUN AND SHOOT FILMWORKS INC
PO BOX 462498
AURORA CO 80046

001845P001-1400A-159
ROBERT RUSSELL
2331 COVE AVE
LOS ANGELES CA 90039

001866P001-1400A-159
RUTGERS CINEMAS
2741 JANET AVE
NORTH BELLMORE NY 11710

002616P001-1400A-159
RYAN HASTINGS
2540 ASTRAL DR
LOS ANGELES CA 90046

000756P001-1400A-159
RYAN MICHAEL PAINTER
234 EAST 100 SOUTH #B3
SALT LAKE CITY UT 84111

002509P001-1400A-159
RYAN MILLER AND ASSOCIATES
4601 WILSHIRE BLVD STE 225
LOS ANGELES CA 90010

002076P001-1400A-159
LUKE RYAN
2005B BATAAN RD
REDONDO BEACH CA 90278

000660P001-1400A-159
RZO MUSIC INC
250 W 57TH ST 11TH FLR
NEW YORK NY 10107

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003840P001-1400A-159
RZO MUSIC INC DBA ARZO PUBLISHING OBO
JONES MUSIC AMERICA
250 W 57TH ST 11TH FLR
NEW YORK NY 10107

000755P001-1400A-159
S AND P ON TIME COURIER SVC
PO BOX 232915
SACRAMENTO CA 95823

002648P001-1400A-159
S3 MUSIC AND SOUND
11681 GATEWAY BLVD
LOS ANGELES CA 90064

002425P001-1400A-159
SABA AND CO INTELLECTUAL PROPERTY
SABA HOUSE BLOCK A
SAID FREIHA ST
HAZMIEH
LEBANON

002649P001-1400A-159
SACHA INC
12233 W OLYMPIC BLVD STE 350
LOS ANGELES CA 90064

001971P001-1400A-159
KERI SAFRAN
640 N BEACHWOOD DR 205
LOS ANGELES CA 90004

002644P001-1400A-159
SAG-AFTRA
PO BOX 54867
LOS ANGELES CA 90054

004115P002-1400A-159
SAG-AFTRA HEALTH PLAN AND SAG-PRODUCERS
PENSION PLAN
JOSEPH A KOHANSKI
801 N BRAND BLVD SUITE 950
GLENDALE CA 91203

003231P001-1400A-159
SAGE AND TIME LLP
VOH LIMITED
MARTIN RUSHTON-TURNER
4 THE GABLES
VALE OF HEALTH
HAMPSTEAD, LONDON  NW3 1AY
UNITED KINGDOM

002925P001-1400A-159
ANTONIO SALAS
ADDRESS INTENTIONALLY OMITTED

000523P001-1400A-159
SALEM PARTNERS LLC
11111 SANTA MONICA BLVD STE 2250
LOS ANGELES CA 90025

003895P001-1400A-159
SALINAS MUSIC LLC
9854 NATIONAL BLVD #485
LOS ANGELES CA 90034

001273P001-1400A-159
GINO SALOMONE
10215 W SUNSET AVE
MILWAUKEE WI 53222

000757P001-1400A-159
SALT LAKE FILM SOCIETY
111 EAST 300 SOUTH #99
SALT LAKE CITY UT 84111

002325P001-1400A-159
SALT LLC
9503 JEFFERSON BLVD STE B
CULVER CITY CA 90232

000529P001-1400A-159
SALTER GROUP
1840 CENTURY PK EAST STE 400
LOS ANGELES CA 90067

001510P001-1400A-159
LESLEY R SALVATI
2200 NORCO DR
NORCO CA 92860

002751P001-1400A-159
SAMANTHA KOBRIN
12254 SW 105 LN
MIAMI FL 33178

003993P001-1400A-159
SAMBA TV
123 TOWNSEND ST
SAN FRANCISCO CA 94107

002314P001-1400A-159
SAMPLE DIGITAL HOLDING LLC DBA DAX INC
100 CORPORATE POINTE STE 350
CULVER CITY CA 90230

002315P001-1400A-159
SAMPLE DIGITAL HOLDINGS LLC
100 CORPORATE POINTE STE 350
CULVER CITY CA 90230

003685P003-1400A-159
SAMUEL MARQUIS
11000 WEYBURN AVENUE #427
WESTWOOD CA 90024

001586P001-1400A-159
MARTIN E SAMUEL
1633 N SIERRA BONITA AVE
LOS ANGELES CA 90046

002901P001-1400A-159
CHRISTOPHER SANDA
ADDRESS INTENTIONALLY OMITTED

000889P001-1400A-159
SANDBOX TECHNOLOGIES INC
18411 CRENSHAW BLVD STE 100
TORRANCE CA 90504

003232P001-1400A-159
SANDSTONE ENTERTAINMENT LLC
MARK MANUEL
325 SOUTH MARYLAND PKWY
LAS VEGAS NV 89101

003232S001-1400A-159
SANDSTONE ENTERTAINMENT LLC
RASKIN ANDERSON LAW
GARY S RASKIN
THE CULVER STUDIOS
9336 W WASHINGTON BLVD BLDG C
CULVER CITY CA 90232

000571P001-1400A-159
SANDY WILBUR MUSIC INC DBA MUSIODATA
252 7TH AVE #17G
NEW YORK NY 10001

**Open Road Films, LLC, et al.**
**Exhibit Pages**

004083P003-1400A-159
SANFORD M FRIEDMAN
SANDY FRIEDMAN
7245 ROCKRIDGE TER
WEST HILLS CA 91307

000774P001-1400A-159
SANTA BARBARA INTERNATIONAL FILM FESTIVAL
1528 CHAPALA ST STE 203
SANTA BARBARA CA 93101

000783P001-1400A-159
SANTA MONICA VIDEO INC DBA SMV COMPLETE MEDIA
1102 BROADWAY
SANTA MONICA CA 90401

001453P001-1400A-159
KATHY SANTIAGO
300 S SANTA FE AVE #371
LOS ANGELES CA 90013

001469P001-1400A-159
KEVIN SANTIAGO
27 FARM LN
EASTHAMPTON NY 11937

002529P001-1400A-159
SARA CEBERIO GEROSTIZA
10970 ASHTON AVE APT 106
LOS ANGELES CA 90024

002464P001-1400A-159
SARASOTA FILM SOCIETY INC
10715 RODERO DR # 8
LAKEWOOD RANCH FL 34202

001606P001-1400A-159
MEHMET GOKTUG SARIOZ
3531 MEIER ST
LOS ANGELES CA 90066

002617P001-1400A-159
SARSHAR SACKET DBA PHONIX
7119 W SUNSENT BLVD #706
LOS ANGELES CA 90046

002605P001-1400A-159
SATIATED PRODUCTIONS
7600 FLIGHT AVE
LOS ANGELES CA 90045

002398P001-1400A-159
CORENTIN SAUVAGE
VILLA 48-LES HAUTS DES
ISSAMBRES-RES LE VILLAGE
83 380LES ISSAMBRES-VAR
FRANCE

003975P001-1400A-159
SAWYER
MULLEN LOWE
99 WASHINGTON ST
SOUTH NORWALK CT 06854-3818

004059P001-1400A-159
SAWYER STUDIOS LLC
36 WEST 25TH ST
12TH FL
NEW YORK NY 10010

002629P001-1400A-159
SAY THE WORD INC
984 STEARNS DR
LOS ANGELES CA 90048

002759P001-1400A-159
SCGC INC DBA STAR CINEMA GRILL  CONROE
4811 HIGHWAY 6
MISSOURI CITY TX 77459

000598P001-1400A-159
STEPHEN SCHAEFER
320 EAST 23RD ST 14C
NEW YORK NY 10010

002217P001-1400A-159
TRACEY SCHAEFER
11807 LAKE BALDWIN DR
BRISTOW VA 20136

002857P001-1400A-159
RYAN SCHARWATH
ADDRESS INTENTIONALLY OMITTED

002295P001-1400A-159
SCHAWK
PO BOX 70849
CHICAGO IL 60673

001615P001-1400A-159
MICAH SCHIFMAN
8535 WEST KNOLL DR  321
WEST HOLLYWOOD CA 90069

001406P001-1400A-159
JEROME T SCHMITZ
616 N SIERRA BONITA AVE
LOS ANGELES CA 90036

002258P001-1400A-159
SCHNEIDER ENTERTAINMENT AGENCY
22287 MULHOLLAND HWY # 210
CALABASAS CA 91302

002461P001-1400A-159
SCHOOL DISTRICT OF KANSAS CITY MISSOURI
2901 TROOST AVE
KANSAS CITY MO 64109

002395P001-1400A-159
SCHOOL DISTRICT OF NORTH FOND DU LAC
225 MCKINLEY ST
FOND DU LAC WI 54937

001589P001-1400A-159
MATHIEU SCHREYER
812 N VENDOME ST  4
LOS ANGELES CA 90026

000931P001-1400A-159
CALE SCHULTZ
8711 AVIATION BLVD
INGLEWOOD CA 90301

001544P001-1400A-159
LOUIE SCHULTZ
2310 W 2ND ST
LOS ANGELES CA 90057

002941P003-1400A-159
LOREN SCHWARTZ
PROCOPIO CORY HARGREAVES & SAVITCH LLP
PHILLIP KOSSY
525 B STREET
STE 2200
SAN DIEGO CA 92101

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

003934P001-1400A-159
LOREN SCHWARTZ
PROCOPIO
525 B ST
STE 2200
SAN DIEGO CA 92101

000629P001-1400A-159
SCION THREE MUSIC LLC
240 WEST 37TH ST
STE 504
NEW YORK NY 10018

003728P001-1400A-159
SCN DISTRIBUTION LLC
700 N CENTRAL AVE STE 600
GLENDALE CA 91023

000804P002-1400A-159
SCORE A SCORE LLC
11766 WILSHIRE BLVD STE 500
LOS ANGELES CA 90025-6551

000805P001-1400A-159
SCOREBIRD MUSIC INC
602 ASHLAND AVE APT C
SANTA MONICA CA 90405

003810P001-1400A-159
SCORPIANS  RAE AMEND AND KOLLEGEN
LUDWIGSPLATZ 9
GIESSEN  D-35390
GERMANY

002332P001-1400A-159
SCRABBLE VENTURES LLC
10550 CAMDEN DR
CYPRESS CA 90630

002582P001-1400A-159
SCREEN ACTORS GUILD
5757 WILSHIRE BLVD 7TH FL
LOS ANGELES CA 90036

002582S001-1400A-159
SCREEN ACTORS GUILD
BUSH GOTTLIEB A LAW CORP
JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD
KIEL IRELAND
801 NORTH BRAND BLVD STE 950
GLENDALE CA 91203

002582S002-1400A-159
SCREEN ACTORS GUILD
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

003926P001-1400A-159
SCREEN ACTORS GUILD
FIELDFISHER RIVERBANK HOUSE
2 SWAN LN
LONDON  EC4R 3TT
UNITED KINGDOM

000457P001-1400A-159
SCREEN ACTORS GUILD-AMERICAN FEDERATION OF
TELEVISION AND RADIO ARTISTS
5757 WILSHIRE BLVD 7TH FL
LOS ANGELES CA 90036

004116P001-1400A-159
SCREEN ACTORS GUILD-AMERICAN FEDERATION OF
TELEVISION AND RADIO ARTISTS
JOSEPH A KOHANSKI
801 N BRAND BLVD STE 950
GLENDALE CA 91203

002178P001-1400A-159
SCREEN CAPITAL INTERNATIONAL
345 NORTH MAPLE DR
STE 294
BEVERLY HILLS CA 90210

003662P001-1400A-159
SCREEN ENGINE LLC
1925 CENTURY PK EAST
STE 950
LOS ANGELES CA 90067

002179P001-1400A-159
SCREEN INTERNATIONAL SECURITY SVC LTD
9300 WILSHIRE BLVD STE 450
BEVERLY HILLS CA 90210

002278P001-1400A-159
SCRIPPS NETWORKS LLC DBA FOOD NETWORK
PO BOX 602018
CHARLOTTE NC 28260

002279P001-1400A-159
SCRIPPS NETWORKS LLC DBA HGTV
PO BOX 602028
CHARLOTTE NC 28260

003253S001-1400A-159
SEAKER AND SONS A CALIFORNIA PARTNERSHIP
ST. JAMES LAW; MICHAEL ST. JAMES
22 BATTERY ST STE 888
SAN FRANCISCO CA 94111

002498P001-1400A-159
SEARCH FINANCE GROUP
1055 WILSHIRE BLVD STE 850
LOS ANGELES CA 90017

002020P001-1400A-159
SEBASTIAN ROCCA
54 RUE PIERRE LAROUSSE
75014PARIS
FRANCE

003833P001-1400A-159
SECRET ROAD MUSIC PUBLISHING INC
5850 FOOTHILL DR
LOS ANGELES CA 90068

002672P001-1400A-159
SECRET ROAD MUSIC SVC INC
5850 FOOTHILL DR
LOS ANGELES CA 90068

000003P001-1400A-159
SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

000754P001-1400A-159
SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
PO BOX 944230
SACRAMENTO CA 94244

002682P001-1400A-159
SECURITAS SECURITY SVC USA INC
FILE 57220
LOS ANGELES CA 90074

000004P001-1400A-159
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE  A CALAMARI REG DIR
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

000005P001-1400A-159
SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/23/2019 10:14:38 PM

| | | | |
|---|---|---|---|
| 003677P001-1400A-159<br>SEE MANAGEMENT INC<br>307 SEVENTH AVE STE 1607<br>NEW YORK NY 10001 | 002542P001-1400A-159<br>AMY SEGAL-BURKE<br>933 LUCILE AVE<br>LOS ANGELES CA 90026 | 002593P001-1400A-159<br>SEISMIC PRODUCTIONS LLC<br>7010 SANTA MONICA BLVD<br>LOS ANGELES CA 90038 | 002631P001-1400A-159<br>SELECTRACKS INC<br>6100 WILSHIRE BLVD STE1600<br>LOS ANGELES CA 90048 |
| 003880P001-1400A-159<br>SELECTRACKS INC DBA MUSIC BEYOND LLC<br>6100 WILSHIRE BLVD STE 1600<br>LOS ANGELES CA 90048 | 003884P001-1400A-159<br>SELECTRACKS INC DBA XRAY DOG MUSIC<br>4011 WEST MAGNOLIA BLVD<br>BURBANK CA 91505 | 000784P001-1400A-159<br>SEQUINS AT NOON MUSIC<br>1299 OCEAN AVE STE 306<br>SANTA MONICA CA 90401 | 003836P001-1400A-159<br>SEVEN SUMMITS MUSIC OBO ITSELF AND RAIN CO<br>500 S BUENA VISTA ST<br>BURBANK CA 91521-3065 |
| 001889P001-1400A-159<br>SEW PHOTOGRAPHY<br>SEW PHOTO<br>8721 SANTA MONICA BLVD #30<br>WEST HOLLYWOOD CA 90069 | 002393P001-1400A-159<br>SFG STUDIOS LLC<br>461 SANDY CREEK RD STE 41261<br>FAYETTEVILLE GA 30214 | 000798P001-1400A-159<br>SHADE VFX<br>2415 MICHIGAN AVE BLDG H STE D<br>SANTA MONICA CA 90404 | 003902P001-1400A-159<br>CHRIS SHAFER<br>ZIFFREN BRITTENHAM LLP<br>ATTN: JULIAN ZAJFEN<br>1801 CENTURY PARK WEST<br>LOS ANGELES CA 90067-6406 |
| 000801P001-1400A-159<br>VISHAL NEIL SHAH<br>1323  14TH ST APT F<br>SANTA MONICA CA 90404 | 002333P001-1400A-159<br>SHANAHAN MANAGEMENT PTY<br>RAPID # 78 MOUNTAIN VIEW ROAD<br>DALEFIELD<br>QUEENSTOWN<br>AUSTRALIA | 000821P001-1400A-159<br>SHANGHAI JIAJI SHIYE CO LTD<br>555 XIZHANGNAN RD STE 2102 BLDG 3<br>SHANGHAI<br>CHINA | 000822P001-1400A-159<br>SHANGHAI YI GUO YI MIN TRANSLATION<br>NO 899 LINGLING ROAD<br>SHANGHAI<br>CHINA |
| 002679P002-1400A-159<br>SHANGRILA ENTERTAINMENT LLC<br>555 W 5TH ST FL 34<br>LOS ANGELES CA 90013-1051 | 000643P001-1400A-159<br>SHAPIRO BERNSTEIN AND CO INC<br>488 MADISON AVE<br>NEW YORK NY 10022 | 002885P001-1400A-159<br>JOELLE SHAPIRO<br>ADDRESS INTENTIONALLY OMITTED | 002434P001-1400A-159<br>SCOTT SHAPIRO<br>6427 INNSDALE DR<br>HOLLYWOOD CA 90068 |
| 002499P002-1400A-159<br>SHASHA LI<br>1784 CAL YOUNG RD APT 2017<br>EUGENE OR 97401-2001 | 003233P001-1400A-159<br>SHAW RENTERS (SINGAPORE) PTE LIMITED<br>CHRISTOPHER SHAW<br>SHAW CENTRE<br>1 SCOTTS RD 13TH FL<br>SINGAPORE  228208<br>SINGAPORE | 003682P001-1400A-159<br>SHAWN EDWARDS<br>3030 SUMMIT<br>KANSAS CITY MO 64108 | 002230P001-1400A-159<br>SHAWN JANIFER MAKE UP<br>928 N SAN FERNANDO BLVD  J201<br>BURBANK CA 91504 |
| 003772P001-1400A-159<br>SHELLY BAY MUSIC LLC<br>TOMMY BOY MUSIC INC<br>423 MOUNTAINVIEW RD<br>ENGLEWOOD NJ 07631 | 002380P001-1400A-159<br>SHELTER PR LLC<br>16000 VENTURA BLVD #1102<br>ENCINO CA 91436 | 001593P001-1400A-159<br>MATTHEW SHELTON<br>4069 1/4 DUQUESNE AVE<br>CULVER CITY CA 90232 | 002438P001-1400A-159<br>YE SHEN<br>1800 CENTURY PK E #580<br>LOS ANGELES CA 90067 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/23/2019 10:14:38 PM

---

003786P001-1400A-159
SHENANZHU LLC DBA THE DINER
200 VARICK ST
STE 609
NEW YORK NY 10014

002004P001-1400A-159
QUINN SHEPHARD
C O JARED SHEERWME
11 MADISON AVE
18TH FL
NEW YORK NY 10010

002524P001-1400A-159
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
333 SOUTH HOPE ST 43RD FL
LOS ANGELES CA 90071-1448

002858P001-1400A-159
JENNIFER SHERIDAN
ADDRESS INTENTIONALLY OMITTED

002701P001-1400A-159
SHERIFF PRODUCTION INC
21103 MULHOLLAND DR
LOS ANGELES CA 91364

003927P001-1400A-159
SHERIFF PRODUCTION INC
THE GERSH AGENCY
BOB HOHMAN
9465 WILSHIRE BLVD 6TH FL
BEVERLY HILLS CA 90212

003691P001-1400A-159
SHERIFF PRODUCTION INC AND JAY RODAN
21103 MULHOLLAND DR
LOS ANGELES CA 91364

002859P002-1400A-159
ELI SHIBLEY
ADDRESS INTENTIONALLY OMITTED

002500P001-1400A-159
SHIRA BILLIG
2826 DELEVAN DR
LOS ANGELES CA 90065

000480P002-1400A-159
SHORELINE A LAW CORP
ANDREW PAULY
1299 OCEAN AVE
STE 400
SANTA MONICA CA 90401

003663P001-1400A-159
SHORELINE A LAW CORP
1299 OCEAN AVE
STE 400
SANTA MONICA CA 90401

000695P001-1400A-159
SHOWCASE CINEMA SEE NATIONAL AMUSEMENT
846 UNIVERSITY AVE
PO BOX 9108
NORWOOD MA 02062

002966P001-1400A-159
SHOWTIME NETWORKS INC
LAW DEPT
1633 BROADWAY
NEW YORK NY 10019

003743P001-1400A-159
SHOWTIME NETWORKS INC
1633 BROADWAY
NEW YORK NY 10019

000566P001-1400A-159
SHUTTERSTOCK
EMPIRE STATE BUILDING
350 FIFTH AVE 21ST FL
NEW YORK NY 10118

000525P001-1400A-159
SIDLEY AUSTIN LLP
1999 AVENUE OF THE STARS 17TH FL
LOS ANGELES CA 90067

000817P001-1400A-159
SIFF
305 HARRISON ST
SEATTLE WA 98109

002166P001-1400A-159
SIGN CENTRIX
447 SOUTH ROBERTSON BLVD STE 101
BEVERLY HILLS CA 90211

000884P001-1400A-159
SILENT HILL 2 DCP INC
COMPLETE POST ACCOUNTING
2 BERKELEY ST STE 310
TORONTO ON M5A 4J5
CANADA

000830P001-1400A-159
SILENT HILL 2 FILMS
15233 VENTURA BLVD STE 610
SHERMAN OAKS CA 91403

003165P001-1400A-159
SILENT HILL 2 FILMS INC
MANIFEST INTERNATIONAL LLC
BRUCE LILLISTON
417 SOUTH HILL ST
STE 1251
LOS ANGELES CA 90013

003619P001-1400A-159
SILENT HILL 2 FILMS INC
417 SOUTH HILL ST
STE 1251
LOS ANGELES CA 90013

000700P001-1400A-159
SILENT HOUSE LLC
14301 CALIBER DR
STE 200
OKLAHOMA CITY OK 73134

000718P001-1400A-159
SILVER CINEMAS ACQUISITION CO
DBA LANDMARK THEATRES
PO BOX 101874
PASADENA CA 91189

002650P001-1400A-159
SILVER GIRL LLC
2661 VETERAN AVE
LOS ANGELES CA 90064

003234P001-1400A-159
SILVER REEL ENTERTAINMENT MEZZANINE FUND LP
C O SILVER REEL GP LTD
ROGER HANSON
PO BOX 309
UGLAND HOUSE
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

003234S001-1400A-159
SILVER REEL ENTERTAINMENT MEZZANINE FUND LP
EQUINOXE ALTERNATIVE INVESTMENT SVC
IRELAND LTD JULIE CALLAGHAN
EQUINOXE HOUSE MARINA VILLAGE
MALAHIDE
CO. DUBLIN
IRELAND

000711P001-1400A-159
SILVER SCREEN LIMOUSINES LTD
590A GREEN LANES
PALMERS GREEN LONDON  N14 5RY
UNITED KINGDOM

# Open Road Films, LLC, et al.
## Exhibit Pages

001040P001-1400A-159
DEBRA SILVERMAN
ADDRESS INTENTIONALLY OMITTED

001865P001-1400A-159
RUSS SIMMONS
5922 W 62ND TER
SHAWNEE MISSION KS 66202

000729P001-1400A-159
SIMON GLENN MICHAEL INC
64 GREAT OAKS RD
ROSLYN HEIGHTS NY 11577

000815P001-1400A-159
SIMPLY MEASURED 1
2211 ELLIOTT AVE STE 310
SEATTLE WA 98121

002371P001-1400A-159
SIOPIO
5665 BABBIT AVE
ENCINO CA 91316

001727P001-1400A-159
ORLY SITOWITZ
1713 S DURANGO AVE
LOS ANGELES CA 90035

002574P001-1400A-159
SIX K MANAGEMENT PRODUCTIONS LLC
1171 S ROBERTSON BLVD 120
LOS ANGELES CA 90035

000838P001-1400A-159
SIX8 FSO PIERCE AUSTIN
CRITERION
4842 SYLMAR AVE
SHERMAN OAKS CA 91423

003783P001-1400A-159
SIXFIFTEEN MUSIC LIBRARY LLC
WARNER CHAPPELL PRODUCTION MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

002986P001-1400A-159
SIXJOY LLC
KEJIZHONGYI AVE
TENCENT BUILDING
NANSHAN DISTRICT SHENZHEN  518057
CHINA

000602P001-1400A-159
SIXTEEN 19
44 WEST 18TH ST FLR 6
NEW YORK NY 10011

000810P001-1400A-159
SKIP FILMS
2038 BROADWAY
SANTA MONICA CA 90404

002883P001-1400A-159
SHANNON SKOCZYLAS
ADDRESS INTENTIONALLY OMITTED

002440P001-1400A-159
SKYLIGHT ENTERTAINMENT INC
DBA HOOD RIVER CINEMAS
107 OAK ST
HOOD RIVER OR 97015

002355P001-1400A-159
SKYLINE 8 CINEMA LLC
PO BOX 402
DILLON CO 80435

002915P001-1400A-159
JOHN SLAMA
ADDRESS INTENTIONALLY OMITTED

000887P001-1400A-159
SONJA SLAVKOVIC
1470 QUEEN ST WEST APT 1
TORONTO ON M6K1M4
CANADA

002546P001-1400A-159
SLB PRINTING
2818 S ROBERTSON BLVD
LOS ANGELES CA 90034

000468P001-1400A-159
SLEEPLESS NIGHTS PRODUCTIONS LLC
2049 CENTURY PK EAST 4TH FL
LOS ANGELES CA 90067

000573P001-1400A-159
SLOSS ECKHOUSE LAWCO LLP
555 W 25TH ST 4TH FLR
NEW YORK NY 10001

003235P001-1400A-159
SMART ASS PRODUCTIONS LLC
C O IM GLOBAL LLC
MICHAEL ROBAN
8322 BEVERLY BLVD STE 300
LOS ANGELES CA 90048

003605P001-1400A-159
SMART ASS PRODUCTIONS LLC
9665 WILSHIRE BLVD STE 900
BEVERLY HILLS CA 90212

003605S001-1400A-159
SMART ASS PRODUCTIONS LLC
ENDGAME RELEASING FUNDING LLC
9100 WILSHIRE BLVD 100W
BEVERLY HILLS CA 90212

003605S002-1400A-159
SMART ASS PRODUCTIONS LLC
COMERICA BANK
1717 MAIN ST
DALLAS CA 75201

002417P001-1400A-159
SMARTHIRE
2250 LINDSAY WAY
GLENDORA CA 91740

002861P001-1400A-159
SHERI SMITH
ADDRESS INTENTIONALLY OMITTED

002503P001-1400A-159
TOM SMITH
1816 SANTA YNEZ ST
LOS ANGELES CA 90026

002310P001-1400A-159
SNACK NATION
3534 HAYDEN AVE
CULVER CITY CA 90232

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003958P001-1400A-159
SNAP INC
63 MARKET ST
VENICE CA 90291

003958S001-1400A-159
SNAP INC
SHEPPARD MULLIN RICHTER AND HAMPTON LLP
EDWARD H TILLINGHAST, ESQ
MICHAEL T DRISCOLL, ESQ
30 ROCKEFELLER PLZ
NEW YORK NY 10112

000612P001-1400A-159
SNYDER MUSIC INC
375 GREENWICH ST
NEW YORK NY 10013

000890P001-1400A-159
SOCIAL REWARDS INC
21250 HAWTHORNE BLVD
STE 540
TORRANCE CA 90503

002543P001-1400A-159
SODA ENTERTAINMENT
953 EAST 3RD ST
LOS ANGELES CA 90026

002538P001-1400A-159
SOFIA VERGARA ENTERPRISES INC
1990 S BUNDY DR 200
LOS ANGELES CA 90025

002709P001-1400A-159
SOLE PRODUCTIONS LLC
C O TREVANNA POST INC
11833 MISSISSIPPI AVE # 101
LOS ANGELES CA 90025

002547P001-1400A-159
SOLO ARTISTS
2251 GUTHRIE CIR
LOS ANGELES CA 90034

002632P001-1400A-159
SOMATIC LLC
6404 WILSHIRE BLVD STE 940
LOS ANGELES CA 90048

002443P001-1400A-159
SOMETHING LLC
17011 BEACH BLVD
STE 1110
HUNTINGTON BEACH CA 92647

000574P001-1400A-159
SONGS MUSIC PUBLISHING LLC
307 7TH AVE RM 2104
NEW YORK NY 10001

003750P001-1400A-159
SONGS OF UNIVERSAL INC
2100 COLORADO AVE
SANTA MONICA CA 90404

003848P001-1400A-159
SONGS OF UNIVERSAL INC OF
WATERNBARHAM MUSIC LLC
2100 COLORADO AVE
SANTA MONICA CA 90404

003823P001-1400A-159
SONGS OF UNIVERSAL INC ON BEHALF OF
U CANT TEACH BEIN THE SHHH INC
2100 COLORADO AVE
SANTA MONICA CA 90404

003883P001-1400A-159
SONGS OF UNIVERSAL INC ON BEHALF OF ITSELF
AND IMAGINE DRAGONS PUBLISHING
2100 COLORADO AVE
SANTA MONICA CA 90404

001924P001-1400A-159
SONGS TO YOUR EYES LTD
22817 VENTURA BLVD 839
WOODLAND HILLS CA 91364

002437P001-1400A-159
SONIC POOL INC
6860 LEXINGTON AVE
HOLLYWOOD CA 90038

002191P001-1400A-159
SONIC SYMPHONY PRODUCTIONS
324 S BEVERLY DR STE 703
BEVERLY HILLS CA 90212

003702P001-1400A-159
SONIFI SOLUTIONS INC
3900 WEST INNOVATION ST
SIOUX FALLS SD 57107

003976P001-1400A-159
SONY
10202 W WASHINGTON BLVD
CULVER CITY CA 90232

003976S001-1400A-159
SONY
BUCHALTER A PROFESSIONAL CORPORATION
PAMELA K WEBSTER
1000 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90017

003759P001-1400A-159
SONY ATV MUSIC PUBLISHING LLC
EXTREME GROUP HOLDINGS LLC
PO BOX 11407 DEPT 1520
BIRMINGHAM AL 35246-1520

002328P001-1400A-159
SONY MUSIC ENTERTAINMENT
10202 W WASHINGTON BLVD
AKIO MORITA BUILDING 6TH FLR
CULVER CITY CA 90232

002488P001-1400A-159
SONY MUSIC ENTERTAINMENT UK
9 DERRY ST
LONDON  W8 5HY
UNITED KINGDOM

003791P001-1400A-159
SONY MUSIC ENTERTAINMENT UK LIMITED
9 DERRY ST
LONDON  W8 5HY
UNITED KINGDOM

002326P001-1400A-159
SONY PICTURES ENTERTAINMENT INC
10202 W WASHINGTON BLVD
CULVER CITY CA 90232

002683P001-1400A-159
SONY PICTURES POST PRODUCTION SVC
DBA SONY PICTURES STUDIO GROUP
FILE 54715
LOS ANGELES CA 90074

002327P001-1400A-159
SONY PICTURES STUDIOS
10202 WWASHINGTON BL RM 227
CULVER CITY CA 90232

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/23/2019 10:14:38 PM

| | | | |
|---|---|---|---|
| 000458P001-1400A-159<br>SONY PICTURES WORLDWIDE ACQUISITIONS INC<br>10202 WEST WASHINGTON BLVD 2ND FL<br>CULVER CITY CA 90232 | 000459P001-1400A-159<br>SONY PICTURES WORLDWIDE ACQUISITIONS INC<br>10202 WEST WASHINGTON BLVD<br>CULVER CITY CA 90232 | 003909P001-1400A-159<br>SONY PICTURES WORLDWIDE ACQUISITIONS INC<br>10202 WASHINGTON BLVD<br>2ND FL<br>CULVER CITY CA 90232 | 000558P001-1400A-159<br>SONY/ATV MUSIC PUBLISHING LLC<br>PO BOX 415000 MSC 410768<br>NASHVILLE TN 37241-0768 |
| 000223P001-1400A-159<br>SOS DISTRICT OF COLUMBIA<br>LAUREN C VAUGHAN<br>1350 PENNSYLVANIA AVE NW<br>RM 419<br>WASHINGTON DC 20004 | 000224P001-1400A-159<br>SOS OF ALABAMA<br>JOHN H MERRILL<br>PO BOX 5616<br>MONTGOMERY AL 36103-5616 | 000225P001-1400A-159<br>SOS OF ALASKA<br>ALASKA STATE CAPITOL BLDG<br>PO BOX 110001<br>JUNEAU AK 99811-0001 | 000226P001-1400A-159<br>SOS OF ARIZONA<br>MICHELLE REAGAN<br>OFFICE OF THE SECRETARY OF STATE<br>1700 W WASHINGTON ST<br>F17<br>PHOENIX AZ 85007-2888 |
| 000227P001-1400A-159<br>SOS OF ARKANSAS<br>MARK MARTIN<br>STATE CAPITOL<br>500 WOODLANE AVE<br>STE 256<br>LITTLE ROCK AR 72201 | 000228P001-1400A-159<br>SOS OF CALIFORNIA<br>ALEX PADILLA<br>1500 11TH ST<br>SACRAMENTO CA 95814 | 000229P001-1400A-159<br>SOS OF COLORADO<br>WAYNE W WILLIAMS<br>COLORADO DEPT OF STATE<br>1700 BROADWAY<br>STE 200<br>DENVER CO 80290 | 000230P001-1400A-159<br>SOS OF CONNECTICUT<br>DENISE W MERRILL<br>30 TRINITY ST<br>HARTFORD CT 06106 |
| 000231P001-1400A-159<br>SOS OF DELAWARE<br>JEFFREY W BULLOCK<br>401 FEDERAL ST<br>STE 3<br>DOVER DE 19901 | 000232P001-1400A-159<br>SOS OF FLORIDA<br>KEN DETZNER<br>RA GRAY BLDG<br>500 SOUTH BRONOUGH ST<br>TALLAHASSEE FL 32399-0250 | 000233P001-1400A-159<br>SOS OF GEORGIA<br>BRIAN P KEMP<br>214 STATE CAPITOL<br>ATLANTA GA 30334 | 000234P001-1400A-159<br>SOS OF HAWAII<br>SHAN S TSUTSUI<br>LIEUTENANT GOVERNOR<br>STATE CAPITOL<br>RM 415<br>HONOLULU HI 96813 |
| 000235P001-1400A-159<br>SOS OF IDAHO<br>LAWERENCE DENNEY<br>700 WEST JEFFERSON ST RM E205<br>PO BOX 83720<br>BOISE ID 83720-0080 | 000236P001-1400A-159<br>SOS OF ILLINOIS<br>JESSE WHITE<br>213 STATE CAPITOL<br>SPRINGFIELD IL 62756 | 000237P001-1400A-159<br>SOS OF INDIANA<br>CONNIE LAWSON<br>200 W WASHINGTON ST<br>RM 201<br>INDIANAPOLIS IN 46204 | 000238P001-1400A-159<br>SOS OF IOWA<br>PAUL D PATE<br>FIRST FLOOR LUCAS BLDG<br>321 E 12TH ST<br>DES MOINES IA 50319 |
| 000239P001-1400A-159<br>SOS OF KANSAS<br>KRIS W KOBACH<br>MEMORIAL HALL 1ST FL<br>120 SW 10TH AVE<br>TOPEKA KS 66612-1594 | 000240P001-1400A-159<br>SOS OF KENTUCKY<br>ALISON LUNDERGAN GRIMES<br>OFFICE OF THE KENTUCY SECRETARY OF STATE<br>700 CAPITAL AVE STE 152<br>FRANKFORT KY 40601 | 000241P001-1400A-159<br>SOS OF LOUISIANA<br>TOM SCHEDLER<br>8585 ARCHIVES AVE<br>BATON ROUGE LA 70809 | 000276P001-1400A-159<br>SOS OF LOUISIANA<br>TOM SCHEDLER<br>PO BOX 94125,<br>BATON ROUGE LA 70804-9125 |
| 000242P001-1400A-159<br>SOS OF MAINE<br>MATTHEW DUNLAP<br>148 STATE HOUSE STATION<br>AUGUSTA ME 00433-0148 | 000243P001-1400A-159<br>SOS OF MARYLAND<br>JOHN C WOBENSMITH<br>FRED L WINELAND BLDG<br>16 FRANCIS ST<br>ANNAPOLIS MD 21401 | 000244P001-1400A-159<br>SOS OF MASSACHUSETTS<br>WILLIAM FRANCIS GALVIN<br>ONE ASHBURTON PL<br>RM 1611<br>BOSTON MA 02108-1512 | 000245P001-1400A-159<br>SOS OF MICHIGAN<br>RUTH JOHNSON<br>MICHIGAN DEPARTMENT OF STATE<br>LANSING MI 48919 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/23/2019 10:14:38 PM

| | | | |
|---|---|---|---|
| 000246P001-1400A-159<br>SOS OF MINNESOTA<br>STEVE SIMON<br>OFFICE OF THE SECRETARY OF STATE<br>RETIREMENT SYSTEMS OF MINNESOTA BLDG<br>60 EMPIRE DR STE 100<br>ST. PAUL MN 55103 | 000247P001-1400A-159<br>SOS OF MISSISSIPPI<br>DELBERT HORSEMANN<br>401 MISSISSIPPI ST<br>JACKSON MS 39201 | 000248P001-1400A-159<br>SOS OF MISSOURI<br>JOHN R ASHCROFT<br>600 WEST MAIN ST<br>JEFFERSON CITY MO 65101 | 000249P001-1400A-159<br>SOS OF MONTANA<br>COREY STAPLETON<br>STATE CAPITOL BLDG<br>1301 E 6TH AVE<br>HELENA MT 59601 |
| 000275P001-1400A-159<br>SOS OF MONTANA<br>COREY STAPLETON<br>PO BOX 202801<br>HELENA MT 59620 | 000250P001-1400A-159<br>SOS OF NEBRASKA<br>JOHN A GALE<br>PO BOX 94608<br>LINCOLN NE 68509-4608 | 000251P001-1400A-159<br>SOS OF NEVADA<br>BARBARA K CEGAVSKE<br>NEVADA STATE CAPITOL BLDG<br>101 N CARSON ST STE 3<br>CARSON CITY NV 89701 | 000252P001-1400A-159<br>SOS OF NEW HAMPSHIRE<br>WILLIAM M GARDNER<br>107 N MAIN ST RM 204<br>STATE HOUSE<br>CONCORD NH 03301 |
| 000253P001-1400A-159<br>SOS OF NEW JERSEY<br>KIM GUADAGNO<br>225 W STATE ST<br>PO BOX 001<br>TRENTON NJ 08625-0300 | 000254P001-1400A-159<br>SOS OF NEW MEXICO<br>MAGGIE TOULOUSE OLIVER<br>NEW MEXICO STATE CAPITOL ANNEX NORTH<br>325 DON GASPAR STE 300<br>SANTA FE NM 87501 | 000255P001-1400A-159<br>SOS OF NEW YORK<br>ROSSANA ROSADO<br>ONE COMMERCE PLZ<br>99 WASHINGTON AVE<br>ALBANY NY 12231-0001 | 000256P001-1400A-159<br>SOS OF NORTH CAROLINA<br>ELAINE F MARSHALL<br>2 SOUTH SALISBURY ST<br>PO BOX 29622<br>RALEIGH NC 27626-0622 |
| 000257P001-1400A-159<br>SOS OF NORTH DAKOTA<br>ALVIN A AL JAEGER<br>600 E BOULEVARD AVE<br>DEPT 108 1ST FL<br>BISMARCK ND 58505-0500 | 000258P001-1400A-159<br>SOS OF OHIO<br>JON HUSTED<br>180 EAST BROAD ST<br>16TH FL<br>COLUMBUS OH 43215 | 000259P001-1400A-159<br>SOS OF OKLAHOMA<br>CHRIS BENGE<br>2300 N LINCOLN BLVD<br>STE 101<br>OKLAHOMA CITY OK 73105-4897 | 000260P001-1400A-159<br>SOS OF OREGON<br>DENNIS RICHARDSON<br>900 COURT ST NE<br>CAPITAL RM 136<br>SALEM OR 97310-0722 |
| 000261P001-1400A-159<br>SOS OF PENNSYLVANIA<br>ROBERT TORRES<br>302 NORTH OFFICE BLDG<br>HARRISBURG PA 17120 | 000263P001-1400A-159<br>SOS OF PUERTO RICO<br>ROSELLO NEVARES<br>LA FORTALEZA<br>PO BOX 9020082<br>SAN JUAN PR 00902-0082 | 000262P001-1400A-159<br>SOS OF RHODE ISLAND<br>NELLIE M GORBEA<br>82 SMITH ST<br>STATE HOUSE RM 217<br>PROVIDENCE RI 02903 | 000264P001-1400A-159<br>SOS OF SOUTH CAROLINA<br>MARK HAMMOND<br>EDGAR BROWN BLDG<br>1205 PENDELTON ST STE 525<br>COLUMBIA SC 29201 |
| 000265P001-1400A-159<br>SOS OF SOUTH DAKOTA<br>SHANTEL KREBS<br>CAPITOL BLDG<br>500 E CAPITOL AVE STE 204<br>PIERRE SD 57501-5070 | 000266P001-1400A-159<br>SOS OF TENNESSEE<br>TRE HARGETT<br>312 ROSA L PARKS AVE<br>8TH FL SNODGRASS TOWER<br>NASHVILLE TN 37243-1102 | 000267P001-1400A-159<br>SOS OF TEXAS<br>ROLANDO B PABLOS<br>JAMES E RUDDER BLDG<br>1019 BRAZOS<br>AUSTIN TX 78701 | 000268P001-1400A-159<br>SOS OF UTAH<br>160 E 300 S<br>2ND FL<br>SALT LAKE CITY UT 84111 |
| 000269P001-1400A-159<br>SOS OF VERMONT<br>JIM CONDOS<br>26 TERREACE ST<br>MONTPELIER VT 05609-1101 | 000270P001-1400A-159<br>SOS OF VIRGINIA<br>KELLY THOMASSON<br>PO BOX 1475<br>RICHMOND VA 23218 | 000271P001-1400A-159<br>SOS OF WASHINGTON<br>KIM WYMAN<br>LEGISLATEIVE BLDG<br>PO BOX 40220<br>OLYMPIA WA 98504-0220 | 000272P001-1400A-159<br>SOS OF WEST VIRGINIA<br>MAC WARNER<br>BLDG 1 SUITE 157-K<br>1900 KANAWHA BLVD EAST<br>CHARLESTON WV 25305-0770 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000273P001-1400A-159<br>SOS OF WISCONSIN<br>DOUG LAFOLLETTE<br>PO BOX 7848<br>MADISON WI 53707-7848 | 000274P001-1400A-159<br>SOS OF WYOMING<br>ED MURRAY<br>STATE CAPITOL BLDG<br>200 WEST 24TH ST<br>CHEYENNE WY 82002-0020 | 003769P001-1400A-159<br>SOUL ASSASSINS<br>16000 VENTURA BLVD #600<br>ENCINO CA 91436 | 002381P001-1400A-159<br>SOUL ASSASSINS INC<br>DAVID WEISE AND ASSOC<br>16000 VENTURA BLVD #600<br>ENCINO CA 91436 |
| 002382P001-1400A-159<br>SOUND CELLAR LLC<br>3939 BALLINA DR<br>ENCINO CA 91436 | 002435P001-1400A-159<br>SOUNDELUX<br>7080 HOLLYWOOD BLVD<br>HOLLYWOOD CA 90028 | 000622P001-1400A-159<br>SOUNDSCAPES PUBLISHING INC<br>244 MADISON AVE STE 314<br>NEW YORK NY 10016 | 000597P001-1400A-159<br>SOUNDTRACK NEW YORK<br>936 BROADWAY<br>NEW YORK NY 10010 |
| 002712P001-1400A-159<br>SOURCELINE INC<br>5458 WILSHIRE BLVD<br>LOS ANGELES CA 90036 | 000847P001-1400A-159<br>SOUS CHEF LLC<br>3835 EAST THOUSAND OAKS BLVD<br>THOUSAND OAKS CA 91362 | 000847S001-1400A-159<br>SOUS CHEF LLC<br>LETO BASSUK<br>LAWRENCE BATTUK<br>777 BRICKELL AVE<br>SUITE 600<br>MIAMI FL 33131 | 003932P001-1400A-159<br>SOUS CHEF LLC<br>LETO BASSUK<br>3835 EAST THOUSAND OAKS BLVD<br>THOUSAND OAKS CA 91362 |
| 003932S001-1400A-159<br>SOUS CHEF LLC<br>BUCHANAN INGERSOLL & ROONEY<br>MARY F CALOWAY,ESQ<br>919 N MARKET ST.,STE 990<br>WILMINGTON DE 19801 | 000320P001-1400A-159<br>SOUTH CAROLINA ATTORNEY GENERAL<br>ALAN WILSON<br>REMBERT C DENNIS OFFICE BLDG<br>1000 ASSEMBLY ST RM 519<br>COLUMBIA SC 29211-1549 | 000373P001-1400A-159<br>SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS<br>3600 FOREST DR ST 300<br>PO BOX 5757<br>COLUMBIA SC 29250-5757 | 000139P001-1400A-159<br>SOUTH CAROLINA DEPT OF HEALTH<br>AND ENVIRONMENTAL CONTROL<br>2600 BULL ST<br>COLUMBIA SC 29201 |
| 000051P001-1400A-159<br>SOUTH CAROLINA DEPT OF LABOR LICENSING<br>AND REGULATIONS<br>DIRECTOR<br>SYNERGY BUSINESS PK KINGSTREE BLDG<br>110 CENTERVIEW DR<br>COLUMBIA SC 29210 | 000140P001-1400A-159<br>SOUTH CAROLINA DEPT OF NATURAL RESOURCES<br>RAMBERT C DENNIS BLDG<br>1000 ASSEMBLY ST<br>COLUMBIA SC 29201 | 000208P001-1400A-159<br>SOUTH CAROLINA DEPT OF REVENUE<br>301 GERVAIS ST<br>PO BOX 125<br>COLUMBIA SC 29201 | 000426P001-1400A-159<br>SOUTH CAROLINA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 11778<br>COLUMBIA SC 29211 |
| 000321P001-1400A-159<br>SOUTH DAKOTA ATTORNEY GENERAL<br>MARTY J JACKLEY<br>1302 EAST HWY 14<br>STE 1<br>PIERRE SD 57501-8501 | 000141P001-1400A-159<br>SOUTH DAKOTA DEPT OF ENVIRONMENT<br>AND NATURAL RESOURCES<br>JOE FOSS BLDG PMB 2020<br>523 E CAPITAL<br>PIERRE SD 57501 | 000052P001-1400A-159<br>SOUTH DAKOTA DEPT OF LABOR<br>SECRETARY<br>700 GOVERNORS DR<br>PIERRE SD 57501 | 000209P001-1400A-159<br>SOUTH DAKOTA DEPT OF REVENUE AND REGULATION<br>445 E CAPITOL AVE<br>PIERRE SD 57501 |
| 002422P001-1400A-159<br>SOUTH FIFTH AVENUE PUBLISHING<br>C O PILOT MUSIC BUSINESS SVC LLC<br>25 WOODLAND DR<br>GREENWICH CT 06830 | 003842P001-1400A-159<br>SOUTH FIFTH AVENUE PUBLISHING<br>HOWE RECORDS LLC<br>25 WOODLAND DR<br>GREENWICH CT 06830 | 003638P001-1400A-159<br>SOUTHERN MUSIC PUBLISHING<br>901 W ALAMEDA AVE<br>STE 108<br>BURBANK CA 91506 | 003843P001-1400A-159<br>SOUTHERN MUSIC PUBLISHING CO<br>901 W ALAMEDA AVE<br>STE 108<br>BURBANK CA 91506 |

Open Road Films, LLC, et al.
Exhibit Pages

000852P001-1400A-159
SOUTHFIELD MUSIC
18500 W 10 MILE RD
SOUTHFIELD MI 48075

000565P001-1400A-159
SOUTHRN CANAL PLACE 5
333 CANAL ST 3RD FL 329
NEW ORLEANS LA 70130

000845P001-1400A-159
SOUTHSIDE WORKS CINEMA
6200 SOM CTR RD C20
SOLON OH 44139

002510P001-1400A-159
SP PLUS CORP
3470 WILSHIRE BLVD
STE 400
LOS ANGELES CA 90010

002465P001-1400A-159
SPAGO BEVERLY HILLS
955 KELLY JOHNSON DR
LAS VEGAS NV 89119

002666P001-1400A-159
SPARKS AND SHADOWS LLC
1880 CENTRY PK EAST STE 1600
LOS ANGELES CA 90067

001492P001-1400A-159
LARON SPEARMAN
2638 FARMSTEAD CT
GRAYSON GA 30017

002618P001-1400A-159
SPEC CONCEPTS INC
7119 W SUNSET BLVD 637
LOS ANGELES CA 90046

001931P001-1400A-159
SPECIAL EVENT MANAGEMENT
22704 VENTURA BLVD # 409
WOODLAND HILLS CA 91364

002114P001-1400A-159
SPECIALTY GRAPHICS INC
14675 MIDWAY RD STE 202
ADDISON TX 75001

002890P001-1400A-159
SETH SPECTOR
ADDRESS INTENTIONALLY OMITTED

002180P001-1400A-159
SPEGS LLC F S O STEPHANIE MEYER
UNITED TALENT AGENCY
9336 CIVIC CTR DR
BEVERLY HILLS CA 90210

003608P001-1400A-159
SPEGS LLC F S O STEPHENIE MEYER
9336 CIVIC CTR DR
BEVERLY HILLS CA 90210

002863P001-1400A-159
SAM SPEISER
ADDRESS INTENTIONALLY OMITTED

000867P001-1400A-159
SPENCER TRAVEL PTY LTD
64-76 KIPPAX STREET
STE 160 LEVEL 6
SURREY HILLS, SYDNEY
AUSTRALIA

001495P001-1400A-159
LAURA SPINELLA
3126 REID AVE
CULVER CITY CA 90232

002575P002-1400A-159
SPIRIT AWARDS
5670 WILSHIRE BLVD FL 9
LOS ANGELES CA 90036-5679

000672P001-1400A-159
SPIRIT ONE MUSIC
235 WEST 23RD ST 4TH FL
NEW YORK NY 10011

003844P001-1400A-159
SPIRIT ONE MUSIC INC OBO SONGS OF
GLOBAL ENTERTAINMENT BMI
OBO GLOBAL TALENT PUBLISHING LTD
235 WEST 23RD ST 4TH FL
NEW YORK NY 10011

003805P001-1400A-159
SPIRIT ONE MUSIC OBO SPIRIT SVC
HOLDINGS SÀRL SUOLUBAF MUSIC
A DIV OF FABULOUS MUSIC LTD AND
ABKCO MUSIC IN
235 WEST 23RD ST 4TH FL
NEW YORK NY 10011

000603P001-1400A-159
SPIRIT TWO MUSIC
235 W 23RD ST 4TH FL
NEW YORK NY 10011

003236P001-1400A-159
SPLENDID FILM GMBH
ANDREAS R KLEIN AND MAREN SCHULTZ
ALSDORFER STRASSE 3
D-50933 KOLN
GERMANY

002552P001-1400A-159
SPM MUSIC GROUP
4470 W SUNSET BLVD
STE 90160
LOS ANGELES CA 90027

003965P001-1400A-159
SPOTIFY TECHNOLOGY
9200 W SUNSET BLVD
WEST HOLLYWOOD CA 90069

002181P001-1400A-159
SPOTLIGHT FILM LLC
331 FOOTHILL RD 3RD FL
BEVERLY HILLS CA 90210

003166P001-1400A-159
SPOTLIGHT FILM LLC
PARTICIPANT MEDIA LLC
JEFF IVERS AND GABRIEL BRAKIN
331 FOOTHILL RD
3RD FL
BEVERLY HILLS CA 90210

003166S001-1400A-159
SPOTLIGHT FILM LLC
O'MELVENY AND MYERS
CHRISTOPHER D BREARTON AND KENNETH T DEUTSCH
1999 AVE OF THE STARS
7TH FL
LOS ANGELES CA 90067

000460P001-1400A-159
SPOTLIGHT FILMS LLC
331 FOOTHILL RD 3RD FL
BEVERLY HILLS CA 90210

# Open Road Films, LLC, et al.
## Exhibit Pages

000722P001-1400A-159
SPOTLIGHT THEATERS EISENHOWER 6
EISENHOWER ENTERTAINMENT BROUP
156 EAST PEACHTREE CTR # 230
PEACHTREE CITY GA 30269

000690P001-1400A-159
SPUNKSHINE PRODUCTIONS
23310 85TH PL
SALEM WI 53168

002501P001-1400A-159
SSI-ADVANCED POST SVC
7165 W SUNSET BLVD
LOS ANGELES CA 90046

003928P001-1400A-159
STAMPEDE POST PRODUCTIONS INC
816 NORTH HIGHLAND AVE
LOS ANGELES CA 90038

002502P001-1400A-159
STANDARD PARKING
1800 CENTURY PK EAST PARKING OFFICE P1
LOS ANGELES CA 90067

002539P001-1400A-159
STANDARD PARKING
12301 WILSHIRE BLVD
LOS ANGELES CA 90025

002283P001-1400A-159
STAPLES
DEPT LA PO BOX 83689
CHICAGO IL 60696-3689

002301P001-1400A-159
STAPLES BUSINESS ADVANTAGE
DEPT LA
PO BOX 83689
CHICAGO IL 60696

003679P001-1400A-159
STAPLES BUSINESS ADVANTAGE
PO BOX 83689
CHICAGO IL 60696

002760P001-1400A-159
STAR CINEMA GRILL - WEBSTER
4811 HIGHWAY 6
MISSOURI CITY TX 77459

002758P001-1400A-159
STAR SECURITY INC
2351 ROYAL WINDSOR DR
STE 205
MISSISSAUGA ON L5J 4S7
CANADA

002921P001-1400A-159
KRISTINA N STARNER
ADDRESS INTENTIONALLY OMITTED

002336P001-1400A-159
STARPLEX CINEMAS
12400 COIT RD STE 800
DALLAS TX 75251

003001P001-1400A-159
STARR COMPANIES
90 PARK AVE
7TH FL
NEW YORK NY 10016

002584P004-1400A-159
STARWORKS ARTISTS
P O BOX 46309
W HOLLYWOOD CA 90046-0309

003744P001-1400A-159
STARZ ENTERTAINMENT LLC
9242 BEVERLY BLVD
BEVERLY HILLS CA 90210

000655P001-1400A-159
STATE ARTIST MANAGEMENT
200 W 41ST ST STE 1904
NEW YORK NY 10036

000547P001-1400A-159
STATE COMPTROLLER
TAXPAYER AMNESTY
COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13232
AUSTIN TX 78711

002785P001-1400A-159
STATE OF CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO CA 94267

000210P001-1400A-159
STATE OF CONNECTICUT DEPT OF REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

000542P002-1400A-159
STATE OF DELAWARE
DELAWARE DIVISION OF REVENUE
2711 CENTERVILLE RD STE 400
WILMINGTON DE 19808

000211P001-1400A-159
STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

000341P001-1400A-159
STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1040

000212P001-1400A-159
STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

000342P001-1400A-159
STATE OF GEORGIA GOVERNOR'S OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA GA 30334-9077

000397P001-1400A-159
STATE OF HAWAII
UNCLAIMED PROPERTY DIVISION
PO BOX 150
HONOLULU HI 96810

000343P001-1400A-159
STATE OF HAWAII CONSUMER PROTECTION
LEIOPAPA A KAMEHAMEHA BUILDING
235 SOUTH BERETANIA ST STE 801
HONOLULU HI 96816

000213P001-1400A-159
STATE OF HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU HI 96809

# Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000405P001-1400A-159<br>STATE OF MAINE<br>OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY<br>39 STATE HOUSE STATION<br>AUGUSTA ME 04333-0039 | 000354P001-1400A-159<br>STATE OF MICHIGAN ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>PO BOX 30213<br>LANSING MI 48909-7713 | 000538P001-1400A-159<br>STATE OF WASHINGTONDEPT OF REVENUE<br>DEPT OF REVENUE<br>PO BOX 47464<br>OLYMPIA WA 98504 | 000806P001-1400A-159<br>STATIC MUSIC<br>1726 WELLESLEY DR<br>SANTA MONICA CA 90405 |
| 000967P001-1400A-159<br>CHARLOTTE STAUFFER<br>795 LAKE TOP WAY<br>ROSWELL GA 30076 | 002125P001-1400A-159<br>STAY LLC<br>914 E ROCK SPRINGS RD NE<br>ATLANTA GA 30306 | 002390P001-1400A-159<br>TYLER T STEADMAN<br>1118 N 1290 W<br>FARMINGTON UT 84025 | 003808P001-1400A-159<br>STEEL SYNCH<br>133 W 17TH ST #4C<br>NEW YORK NY 10011 |
| 000893P001-1400A-159<br>STEEZ PROMO LLC<br>404 HILLEN RD<br>TOWSON MD 21286 | 001470P001-1400A-159<br>KEVIN STEINCOSS<br>3892 CONNECTICUT ST<br>SAINT LOUIS MO 63116 | 000965P001-1400A-159<br>CHARLES KEVIN STEINCROSS<br>3892 CONNECTICUT ST<br>SAINT LOUIS MO 63116 | 002419P001-1400A-159<br>STEP FOUNDATION<br>16449 LUDLOW ST<br>GRANADA HILLS CA 91344 |
| 002864P001-1400A-159<br>LYNN STEPANIAN<br>ADDRESS INTENTIONALLY OMITTED | 001555P001-1400A-159<br>LYNN MARIE STEPANIAN<br>4130 DUNDEE DR<br>LOS ANGELES CA 90027 | 002651P001-1400A-159<br>STEPHANI LEWIS<br>2280 WESTGATE AVE<br>LOS ANGELES CA 90064 | 003847P002-1400A-159<br>STEPHEN SOUDER MASSIVE NOISE MACHINE<br>11316 WHEAT RIDGE RD<br>CHARLOTTE NC 28277-3472 |
| 003929P002-1400A-159<br>STEPHEN SOUNDER<br>MASSIVE NOISE MACHINE<br>11316 WHEAT RIDGE RD<br>CHARLOTTE NC 28277-3472 | 003695P001-1400A-159<br>STER KINEKOR ENTERTAINMENT<br>A DIVISION OF PRIMEDIA PTY LTD<br>185 KATHERINE ST<br>SANDTON<br>SOUTH AFRICA | 003237P001-1400A-159<br>STERKINEKOR ENTERTAINMENT<br>A DIVISION OF PRIMEDIA PTY LTD<br>STER KINEKOR MOVIE PARK<br>185 KATHERINE ST<br>OFF CHARLES CRESCENT<br>SANDTON<br>SOUTH AFRICA | 002411P001-1400A-159<br>STERLING TRUST<br>PO BOX 1043<br>GEORGE TOWN, GRAND CAYMAN  KY1-1102<br>CAYMAN ISLANDS |
| 002865P001-1400A-159<br>MARK STERN<br>ADDRESS INTENTIONALLY OMITTED | 000478P001-1400A-159<br>STEVEN M KALB A PROFESSIONAL LAW CORP<br>341 BEIRUT AVE<br>PACIFIC PALISADES CA 90272 | 000667P001-1400A-159<br>STOCKLAND MARTEL<br>343 EAST 18TH ST<br>NEW YORK NY 10003 | 002182P001-1400A-159<br>STORY-WISE INC<br>9601 WILSHIRE BLVD 3RD FLR<br>BEVERLY HILLS CA 90210 |
| 000476P001-1400A-159<br>STRATEGY PR CONSULTING LLC<br>535 8TH AVE 20 SOUTH<br>NEW YORK NY 10018 | 001892P001-1400A-159<br>STREET QUALITY ENTERTAINMENT LTD<br>400-1112 FORT ST<br>VICTORIA, BC V8V 3K8<br>CANADA | 002619P001-1400A-159<br>STREET WORKS PROMOTION<br>8033 W SUNSET BLVD 428<br>LOS ANGELES CA 90046 | 000575P001-1400A-159<br>STRING AND CAN LLC<br>875 AVENUE OF THE AMERICAS 19 FL<br>NEW YORK NY 10001 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002351P001-1400A-159<br>STRONG TECHNICAL SVC INC<br>PO BOX 310299<br>DES MOINES IA 50331 | 000526P001-1400A-159<br>STROOCK AND STROOCK AND LAVAN LLP<br>2029 CENTURY PK EAST STE 1600<br>LOS ANGELES CA 90067 | 002548P001-1400A-159<br>STRUCTURE MUSIC<br>3169 S BENTLEY AVE<br>LOS ANGELES CA 90034 | 000481P001-1400A-159<br>STUBBS ALDERTON AND MARKILES LLP<br>15260 VENTURA BLVD 20TH FL<br>SHERMAN OAKS CA 91403 |
| 002107P001-1400A-159<br>STUDIOCANAL FILMS LTD<br>1 PLACE DU SPECTACLE<br>92863ISSY LES MOULINEAUX<br>FRANCE | 003167P001-1400A-159<br>STUDIOCANAL SA<br>ESPACE EIFFEL<br>1 PLACE DE SPECTACLE<br>92 130 ISSY LES MOULINEAUX<br>FRANCE | 003604P001-1400A-159<br>STUDIOCANAL SA<br>1 PLACE DE SPECTACLE<br>92 130 ISSY LES MOULINEAUX<br>FRANCE | 002521P001-1400A-159<br>STYLING LIFE INC<br>4524 1/2 EDGEWOOD PL<br>LOS ANGELES CA 90019 |
| 000608P001-1400A-159<br>SUBMARINE MEDIA LLC<br>580 BROADWAY #905<br>NEW YORK NY 10012 | 000623P001-1400A-159<br>SUBMERSIVE MEDIA LLC<br>37 EAST 28TH ST<br>STE 302<br>NEW YORK NY 10016 | 002358P001-1400A-159<br>SUCKAFISH FILMS<br>424 LINDEN AVE<br>DOYLESTOWN PA 18901 | 001574P001-1400A-159<br>MARCUS SUDAC<br>1420 ABINGTON CAMBS DR<br>LAKE FOREST IL 60045 |
| 001925P001-1400A-159<br>SUGAR RAY LEONARD FOUNDATION<br>21731 VENTURA BLVD STE 300<br>WOODLAND HILLS CA 91364 | 002308P001-1400A-159<br>SUGAROO! LLC<br>3650 HELMS AVE<br>CULVER CITY CA 90232 | 000881P001-1400A-159<br>SUMMIT ENTERTAINMENT<br>BILL BOERSMA<br>1601 CLOVERFIELD BLVD<br>SANTA MONICA CA 90404 | 003802P001-1400A-159<br>SUMMY-BIRCHARD CO  WARNER CHAPPELL MUSIC<br>10585 SANTA MONICA BLVD<br>LOS ANGELES CA 90025 |
| 001919P001-1400A-159<br>SUNDANCE CINEMAS LLC<br>32998 DENVER SPRINGS DR<br>WESTLAKE VILLAGE CA 91361 | 002585P001-1400A-159<br>SUNDANCE INSTITUTE<br>5900 WILSHIRE BLVD STE 800<br>LOS ANGELES CA 90036 | 002678P001-1400A-159<br>SUNSET SCREENING ROOMS<br>8730 W SUNSET BLVD<br>LOS ANGELES CA 90069-2245 | 002121P001-1400A-159<br>SUPREME BUILDERS AND ASSOCIATES<br>411 E HUNTINGTON DR<br>STE 107-307<br>ARCADIA CA 91006 |
| 000675P001-1400A-159<br>SUSAN LESLIE ARONS<br>RUBENSTEIN COMMUNICATIONS<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK NY 10105-0109 | 003703P001-1400A-159<br>SWANK MOTION PICTURES INC<br>10795 WATSON RD<br>ST. LOUIS MO 63127-1012 | 002676P001-1400A-159<br>SHARON C SWART<br>6818 CAHUENGA PK TRL<br>LOS ANGELES CA 90068 | 002725P001-1400A-159<br>SWETT AND CRAWFORD<br>PO BOX 886140<br>LOS ANGELES CA 90088 |
| 002051P001-1400A-159<br>NICOLE SWIRSKY<br>612 S BARRINGTON AVE #417<br>LOS ANGELES CA 90049 | 003658P001-1400A-159<br>SWISHER PRODUCTIONS LLC<br>1438 N GOWER ST<br>BOX 3<br>HOLLYWOOD CA 90028 | 002620P001-1400A-159<br>SWITCH ENTERTAINMENT INC<br>7119 W SUNSET BLVD 774<br>LOS ANGELES CA 90046 | 000527P001-1400A-159<br>SYCAMORE VALUATION<br>11633 GORHAM AVE #2<br>LOS ANGELES CA 90049 |

# Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 002684P001-1400A-159<br>SYMANTEC CORP<br>PO BOX 742345<br>LOS ANGELES CA 90074 | 001137P001-1400A-159<br>ED SYMKUS<br>22 DOW RD<br>WEST ROXBURY MA 02132 | 002563P001-1400A-159<br>SYNCHRONIC LLC<br>6922 HOLLYWOOD BLVD 12TH FLR<br>LOS ANGELES CA 90028 | 002866P001-1400A-159<br>SERA TABB<br>ADDRESS INTENTIONALLY OMITTED |
| 002715P001-1400A-159<br>TAKEN 2 INC<br>11812 SAN VICENTE BLVD<br>4TH FL<br>LOS ANGELES CA 90049 | 002727P001-1400A-159<br>TALLAL INC<br>31510 ANACAPA VIEW DR<br>MALIBU CA 90265 | 002740P001-1400A-159<br>TAMING BEAR PUBLISHING<br>17 TOPSAIL ST #2<br>MARINA DEL REY CA 90292 | 000465P001-1400A-159<br>TANG AND PARTNERS LIMITED<br>ROOM 1904 19 F TUNG WAI COMMERCIAL BLDG<br>GLOUCESTER ROAD, 109-111<br>HONG KONG |
| 002978P001-1400A-159<br>TANG AND PARTNERS LIMITED<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 002976P001-1400A-159<br>TANG MEDIA PARTNERS HOLDINGS LLC<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 002974P001-1400A-159<br>TANG MEDIA PARTNERS LIMITED<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 000466P002-1400A-159<br>TANG MEDIA PARTNERS LLC<br>1800 CENTURY PARK EAST<br>5TH FLOOR<br>LOS ANGELES CA 90067 |
| 002970P001-1400A-159<br>TANG MEDIA PARTNERS SECURITIES LLC<br>2049 CENTURY PK EAST<br>4TH FL<br>LOS ANGELES CA 90067 | 002028P001-1400A-159<br>DONALD TANG<br>ADDRESS INTENTIONALLY OMITTED | 002867P001-1400A-159<br>DONALD TANG<br>ADDRESS INTENTIONALLY OMITTED | 002071P001-1400A-159<br>JEAN TANG<br>526 N MAPLE DR<br>BEVERLY HILLS CA 90210 |
| 000775P001-1400A-159<br>TANGRAM<br>9200 SORENSEN AVE<br>SANTA FE SPRINGS CA 90670 | 003987P001-1400A-159<br>TAPAD INC<br>60 MADISON AVE<br>3RD FLOOR<br>NEW YORK NY 10010 | 000807P001-1400A-159<br>TARADAM MUSIC INC<br>1541 OCEAN AVE<br>STE 200<br>SANTA MONICA CA 90401 | 000579P001-1400A-159<br>TARHAN CREATIVE INC<br>35 MARKET ST #6A<br>NEW YORK NY 10002 |
| 001890P001-1400A-159<br>TBD MARKETING GROUP LLC<br>620 N LA CIENEGA BLVD<br>WEST HOLLYWOOD CA 90069 | 002700P001-1400A-159<br>TECHNICOLOR CINEMA DISTRIBUTION<br>PO BOX 887660<br>LOS ANGELES CA 90088 | 000880P001-1400A-159<br>TECHNICOLOR CREATIVE SVC - CANADA<br>PO BOX 324 STATION H<br>TORONTO ON H3G 2K8<br>CANADA | 002303P001-1400A-159<br>TECHNICOLOR CREATIVE SVC USA INC<br>ACCOUNTS RECEIVABLE<br>PO BOX 79395<br>CITY OF INDUSTRY CA 91716 |
| 002698P001-1400A-159<br>TECHNICOLOR DIGITAL CINEMA<br>PO BOX 842389<br>LOS ANGELES CA 90084 | 000591P001-1400A-159<br>TECHNICOLOR POSTWORKS NEW YORK<br>PO BOX 5221<br>NEW YORK NY 10008 | 000564P001-1400A-159<br>TECTUS MANAGEMENT SVC LLC<br>836 SOLOMON PL<br>NEW ORLEANS LA 70119-3636 | 003707P001-1400A-159<br>TELEMUNDO NETWORK GROUP LLC<br>2290 W 8TH AVE<br>HIALEAH FL 33010 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003238P001-1400A-159<br>TELEPOOL GMBH<br>THOMAS WEBER PETRA GERNGROSS<br>SONNENSTRASSE 21<br>80331 MUNICH<br>GERMANY | 003696P001-1400A-159<br>TELEPOOL GMBH<br>SONNENSTRASSE 21<br>MUNICH 80331<br>GERMANY | 003745P001-1400A-159<br>TELEVICENTRO OF PUERTO RICO LLC<br>KM 0 HM 5 RR 19<br>GUAYNABO PR 00966 | 000559P001-1400A-159<br>TEN TEN MUSIC GROUP<br>33 MUSIC SQUARE WEST<br>STE 110<br>NASHVILLE TN 37203 |
| 002777P001-1400A-159<br>TENCENT HOLDINGS LIMITED<br>KEIJZHONGYI AVENUE<br>TENCENT BUILDING NANSHAN DISTRICT<br>SHENZHEN 518057<br>CHINA | 000322P001-1400A-159<br>TENNESSEE ATTORNEY GENERAL<br>HERBERT H SLATERY III<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 000375P001-1400A-159<br>TENNESSEE ATTORNEY GENERAL<br>CONSUMER PROTECTION<br>500 JAMES ROBERTSON PKWY<br>5TH FL<br>NASHVILLE TN 37243-0600 | 000142P001-1400A-159<br>TENNESSEE DEPT OF ENVIRONMENT<br>AND CONSERVATION<br>BOB MARTINEAU<br>312 ROSA L PARKS AVE<br>NASHVILLE TN 37243 |
| 000053P001-1400A-159<br>TENNESSEE DEPT OF LABOR<br>COMMISSIONER<br>220 FRENCH LANDING DR<br>NASHVILLE TN 37243 | 000214P001-1400A-159<br>TENNESSEE DEPT OF REVENUE<br>ANDREW JACKSON BLDG<br>500 DEADRICK ST<br>NASHVILLE TN 37242 | 000537P001-1400A-159<br>TENNESSEE DEPT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BUILDING<br>500 DEADERICK ST<br>NASHVILLE TN 37242 | 000428P001-1400A-159<br>TENNESSEE DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>502 DEADERICK ST<br>NASHVILLE TN 37243-0203 |
| 001875P001-1400A-159<br>TENSION MUSIC LLC<br>5248 BLUEBELL AVE<br>VALLEY VILLAGE CA 91607 | 002119P001-1400A-159<br>TENTELINO/MIDWAY CINEMA 9<br>MIDWAY CINEMA 9 BOX 967<br>ALEXANDRIA MN 56308 | 002240P001-1400A-159<br>TERRY HINES AND ASSOCIATES<br>2550 NORTH HOLLYWOOD WAY STE 600<br>BURBANK CA 91505 | 003704P001-1400A-159<br>TERRY STEINER INTERNATIONAL INC<br>130 WEST 57TH ST STE 10B<br>NEW YORK NY 10019 |
| 000776P002-1400A-159<br>TREVOR TETZLAFF<br>15 CATAMARAN ST APT 8<br>MARINA DEL REY CA 90292-5772 | 000323P001-1400A-159<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 000376P001-1400A-159<br>TEXAS ATTORNEY GENERAL<br>CONSUMER PROTECTION<br>300 W 15TH ST<br>9TH FL<br>AUSTIN TX 78711-2548 | 000143P001-1400A-159<br>TEXAS COMMISSION OF ENVIRONMENTAL QUALITY<br>PO BOX 13087<br>MAIL CODE TCEQ<br>AUSTIN TX 78711-3087 |
| 000215P001-1400A-159<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 13528 CAPITOL STATION<br>AUSTIN TX 78711-3528 | 000429P001-1400A-159<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>UNCLAIMED PROPERTY CLAIMS SECTION<br>PO BOX 12046<br>AUSTIN TX 78711-2046 | 000546P001-1400A-159<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 149348<br>AUSTIN TX 78714 | 002932P001-1400A-159<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E 17TH ST<br>AUSTIN TX 78774-0100 |
| 000698P001-1400A-159<br>TEXAS THEATRE<br>231 W JEFFERSON BLVD<br>OAK CLIFF TX 75208 | 000054P001-1400A-159<br>TEXAS WORKFORCE COMMISSION<br>EXECUTIVE DIRECTOR<br>101 EAST 15TH ST<br>ROOM 651<br>AUSTIN TX 78778-0001 | 003241P001-1400A-159<br>TF1 VIDEO SAS<br>REGIS RAVANAS AND OLIVIER JACOBS<br>1 QUAI DU PT DU JOUR<br>92100 BOULOGNE<br>FRANCE | 002673P003-1400A-159<br>THATS DOPE LLC<br>20261 RUSTON RD<br>WOODLAND HILLS CA 91364-5642 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

---

002673S001-1400A-159
THATS DOPE LLC
Cohen Gardner LLP
Jonathan Gardner
345 North Maple Drive
LOS ANGELES CA 90210

002520P001-1400A-159
THE ACLU FOUNDATION OF SOUTHERN CALIFORNIA
1313 W 8TH ST
LOS ANGELES CA 90017

002416P001-1400A-159
THE ACT 1 GROUP INC
PO BOX 29048
GLENDALE CA 91209

002421P001-1400A-159
THE ALLISON JACKSON CO
12111 JEANETTE PL
GRANADA HILLS CA 91344

002329P002-1400A-159
THE ARTERIE INC
5299 W WASHINGTON BLVD
LOS ANGELES CA 90016-1340

001899P001-1400A-159
THE ARTIST AGENCY INC
1207 POTOMAC ST NW
WASHINGTON DC 20007

001930P001-1400A-159
THE AUDIO GROUP
5930 PENFIELD AVE
WOODLAND HILLS CA 91367

002168P001-1400A-159
THE BEVERLY HILTON
9876 WILSHIRE BLVD
BEVERLY HILLS CA 90210

002188P001-1400A-159
THE BICYCLE MUSIC CO INC
8447 WILSHIRE BLVD #400
BEVERLY HILLS CA 90211

002204P001-1400A-159
THE BOSCO BOOTH LLC
1182 FLUSHING AVE #308
BROOKLYN NY 11237

000686P001-1400A-159
THE BRAND GROUP LLC
11254 W HUSTON ST STE 104
NORTH HOLLYWOOD CA 91601

000814P001-1400A-159
THE BRANDORY
141 MAIN ST
SEAL BEACH CA 90740

000679P001-1400A-159
THE CDM CO INC
12 CORPORATE PLZ DR STE 200
NEWPORT BEACH CA 92660

000717P001-1400A-159
THE CIMARRON GROUP
DEPT LA 23924
PASADENA CA 91185

000639P001-1400A-159
THE CINEMA SOCIETY
11 EAST 76TH ST
NEW YORK NY 10021

000585P001-1400A-159
THE CLAPBACK INC
BRIAN HENRY
200 PARK AVE SOUTH
8TH FL
NEW YORK NY 10003

003673P001-1400A-159
THE CLAPBACK INC
200 PARK AVE SOUTH
8TH FL
NEW YORK NY 10003

002685P001-1400A-159
THE CREATIVE GROUP
PO BOX 743295
LOS ANGELES CA 90074

000834P001-1400A-159
THE CRITERION GROUP INC
4842 SYLMAR AVE
SHERMAN OAKS CA 91423

000677P001-1400A-159
THE CW NETWORK LLC
PO BOX 13576
NEWARK NJ 07188-3576

000669P001-1400A-159
THE DINER
200 VARICK ST
STE 609
NEW YORK NY 10014

003983P001-1400A-159
THE DOG AGENCY
135 MADISON AVE
5TH FL
NEW YORK NY 10016

002209P001-1400A-159
THE EGYPTIAN THEATRE
700 W MAIN ST
BOISE ID 83702

000644P001-1400A-159
THE ELITE INTELLIGENCE AND PROTECTION AGENCY
1040 FIRST AVE STE 211
NEW YORK NY 10022

000885P001-1400A-159
THE FAIRMONT ROYAL YORK
CREDIT DEPT
100 FRONT ST W
TORONTO ON M5J 1E3
CANADA

002350P001-1400A-159
THE FLEUR CINEMA AND CAFE
4545 FLEUR DR
DES MOINES IA 50321

002157P001-1400A-159
THE GARVEY GROUP WEST
PO BOX 904
BEDFORD PARK IL 60499

002307P001-1400A-159
THE GATEWAY FILM CENTER
1550 N HIGH ST
COLUMBUS OH 43201

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000562P001-1400A-159<br>THE GLEASON INITIATIVE FOUNDATION<br>930 ROBERT E LEE BLVD<br>NEW ORLEANS LA 70124 | 000561P001-1400A-159<br>THE GRAND THEATRE OPERATING CO LP<br>305 BARONNE ST STE 900<br>NEW ORLEANS LA 70112 | 002719P001-1400A-159<br>THE GREY FILM HOLDINGS<br>1888 CENTURY PK EAST # 1540<br>LOS ANGELES CA 90067 | 000699P001-1400A-159<br>THE GREY LLC<br>14301 CALIBER DR<br>STE 300<br>OKLAHOMA CITY OK 73134 |
| 002364P001-1400A-159<br>THE HAMPTONS INTERNATIONAL FILM FESTIVAL INC<br>47 NEWTOWN LN<br>EASTHAMPTON NY 11937 | 002337P001-1400A-159<br>THE HARTFORD<br>PO BOX 660916<br>DALLAS TX 75266 | 002595P001-1400A-159<br>THE HEART  PROJECT<br>1140 N CITRUS AVE<br>LOS ANGELES CA 90038 | 003863P001-1400A-159<br>THE HOLLYWOOD EDGE<br>PO BOX 31001-2010<br>PASADENA CA 91110 |
| 003168P001-1400A-159<br>THE HOST FILM HOLDINGS LLC<br>1888 CENTURY PK EAST<br>STE 1540<br>LOS ANGELES CA 90067 | 003169P001-1400A-159<br>THE HOST FILM HOLDINGS LLC<br>11601 WILSHIRE BLVD<br>STE 2200<br>LOS ANGELES CA 90025 | 002348P001-1400A-159<br>THE ICONFACTORY INC<br>7204 WEST FRIENDLY AVE<br>BLDG 2 UNIT F<br>GREENSBORO NC 27410-6382 | 002602P001-1400A-159<br>THE IN-HOUSE WRITER<br>5239 HIGHLAND VIEW AVE<br>LOS ANGELES CA 90041 |
| 002221P001-1400A-159<br>THE INDEPENDENT FEATURE PROJECT INC<br>30 JOHN ST<br>BROOKLYN NY 11201 | 003977P001-1400A-159<br>THE INFLUENTIAL NETWORK<br>823 SOUTH LAS VEGAS BLVD<br>SUITE 500<br>LAS VEGAS NV 89101 | 002564P001-1400A-159<br>THE INK FACTORY INC<br>1419 WILCOX AVE<br>LOS ANGELES CA 90028 | 003242P001-1400A-159<br>THE INK FACTORY LIMITED<br>YOGITA PURI<br>49 NEAL ST<br>LONDON  WC2H 9PZ<br>UNITED KINGDOM |
| 003610P001-1400A-159<br>THE JOBS FILM LLC<br>1909 WOODALL RODGERS STE 300<br>DALLAS TX 75201 | 000586P001-1400A-159<br>THE KARPEL GROUP<br>47 E 19TH ST  6TH FL<br>NEW YORK NY 10003 | 001904P001-1400A-159<br>THE LIONS SHARE GROUP INC<br>COPE MANAGEMENT<br>8846 AZUL DR<br>WEST HILLS CA 91304 | 001891P001-1400A-159<br>THE LONDON WEST HOLLYWOOD<br>1020 N SAN VICENTE BLVD<br>WEST HOLLYWOOD CA 90069 |
| 002436P001-1400A-159<br>THE LOS ANGELES FILM SCHOOL<br>6363 SUNSET BLVD<br>HOLLYWOOD CA 90028 | 000576P001-1400A-159<br>THE MADISON SQUARE GARDEN CO<br>ELEVEN PENN PLAZA 3RD FLOOR<br>NEW YORK NY 10001 | 000609P001-1400A-159<br>THE MAGNET AGENCY<br>270 LAFAYETTE ST<br>STE 901<br>NEW YORK NY 10012 | 002469P001-1400A-159<br>THE MARY RIEPMA ROSS MEDIA ARTS CENTER<br>BOARD OF REGENTS DBA UNIVERSITY OF NEBRASKA<br>313 N 13TH ST<br>LINCOLN NE 68588 |
| 002553P001-1400A-159<br>THE MATH CLUB LLC<br>4610 HOLLYWOOD BLVD<br>LOS ANGELES CA 90027 | 000799P001-1400A-159<br>THE MEDIA GRIND LLC<br>1810 14TH ST STE 207<br>SANTA MONICA CA 90404 | 001992P001-1400A-159<br>THE MILTON AGENCY INC<br>AS AGENT FOR MARIE LARKIN<br>6715 HOLLYWOOD BLVD STE 206<br>LOS ANGELES CA 90028 | 000646P001-1400A-159<br>THE MOMS NETWORK INC<br>155 W 68TH ST STE 2005<br>NEW YORK NY 10023 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000649P001-1400A-159
THE MOTION PICTURE CLUB FOUNDATION
PO BOX 970
NEW YORK NY 10185

000635P001-1400A-159
THE MUSEUM OF MODERN ART
11 WEST 53RD ST
NEW YORK NY 10019

002342P001-1400A-159
THE NEON CINEMA CAFE INC DBA THE NEON
130 E 5TH ST
DAYTON OH 45402

002164P001-1400A-159
THE NEWS LITERACY PROJECT INC
5525 DEVON RD
BETHESDA MD 20814

000741P001-1400A-159
THE NPD GROUP
900 WEST SHORE RD
PORT WASHINGTON NY 11050

000599P001-1400A-159
THE ONLY AGENCY INC
20 WEST 22ND ST STE 701
NEW YORK NY 10010

003665P001-1400A-159
THE REFINERY
14455 VENTURA BLVD
SHERMAN OAKS CA 91423

002596P001-1400A-159
THE REX AGENCY
6311 ROMAINE ST # 7235
LOS ANGELES CA 90038

000771P001-1400A-159
THE RIGHTS WORKSHOP
39 MESA ST STE 101
SAN FRANCISCO CA 94129

002132P001-1400A-159
THE RITZCARLTON LOS ANGELES
DBA MARRIOTT BUSINESS SVC
PO BOX 402642
ATLANTA GA 30384

003856P001-1400A-159
THE ROYALTY NETWORK INC
224 WEST 30TH ST STE 1007
NEW YORK NY 10001

002508P001-1400A-159
THE SHADE ROOM
PO BOX 88160
LOS ANGELES CA 90009

002489P001-1400A-159
THE SPECIAL TREATS PRODUCTION CO
GRAFTON HOUSE 2 & 3 GOLDEN SQUARE
LONDON  W1F9HR
UNITED KINGDOM

002726P001-1400A-159
THE SPEED ART MUSEUM
2035 SOUTH THIRD ST
LOUISVILLE KY 40208

002692P001-1400A-159
THE TANK
10772 CHALON RD
LOS ANGELES CA 90077

003239P001-1400A-159
THE TANK LLC
IRWIN M RAPPAPORT PC
1550 N SIERRA BONITA AVE
LOS ANGELES CA 90046

003240P001-1400A-159
THE TANK LLC
MICHAEL WEXLER
1999 AVENUE OF THE STARS STE 1100
LOS ANGELES CA 90067

000708P001-1400A-159
THE THEATER GROUP LLC
1837 N SUMNER ST
PAMPA TX 79065

000600P001-1400A-159
THE WALL GROUP LA LLC
38 WEST 21 ST
11TH FL
NEW YORK NY 10010

003243P001-1400A-159
THE WELSH MINISTERS
JOEDI LANGLEY
CATHAYS PARK
CARDIFF, WALES  CF10 3NQ
UNITED KINGDOM

003243S001-1400A-159
THE WELSH MINISTERS
PINEWOOD FILM ADVISORS (W) LIMITED
ROBERT NORRIS AND SARAH MICCICHE
3RD FLOOR 12 GREAT PORTLAND ST
LONDON  W1W 8QN
UNITED KINGDOM

003243S002-1400A-159
THE WELSH MINISTERS
WELSH GOVERNMENT
JAYNE MEREDITH
QED CENTRE
MAIN AVENUE, TREFOREST INDUSTRIAL ESTATE
PONTYPRIDD  CF37 5YR
WALES

002652P001-1400A-159
THE WRAP NEWS INC
2260 S CENTINELA AVE STE 150
LOS ANGELES CA 90064

002752P001-1400A-159
THEATRES AT MALL OF AMERICA
60 EAST BROADWAY
MINNEAPOLIS MN 55425

002192P001-1400A-159
THINK COMMON TOURING INC
MONARCH
9350 WILSHIRE BL  STE 328
BEVERLY HILLS CA 90212

000849P001-1400A-159
THINK LATINO!
2780 SANTA MARIA RD
TOPANGA CA 90290

001881P001-1400A-159
THINKINGBOX MEDIA AND DESIGN
200-319 WEST HASTINGS ST
VANCOUVER BC V6B 1H6
CANADA

002762P001-1400A-159
THIRD SIDE MUSIC
1334 NOTREDAME ST WEST STE 2
MONTREAL QC H3C 1K7
CANADA

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003855P001-1400A-159
THIRD SIDE MUSIC INC OBO JUST ISNT MUSIC LTD
1334 NOTREDAME ST WEST STE 2
MONTREAL QC H3C 1K7
CANADA

000555P001-1400A-159
THIS IS HIT INC DBA BROKEN BOW RECORDS
1111 16TH AVE SOUTH
NASHVILLE TN 37212

000764P001-1400A-159
THISMOMENT INC
222 KEARNY ST STE 500
SAN FRANCISCO CA 94108

003251P001-1400A-159
THOMAS HARTZELL
DLL FINANCIAL SOLUTIONS PARTNER
LITIGATION & RECOVERY SPECIALIST II
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

000663P001-1400A-159
THOMAS J FITZSIMMONS INC
1641 3RD AVE # 25H
NEW YORK NY 10128

001906P001-1400A-159
ANDREW THOMAS
8581 SANTA MONICA BLVD 573
WEST HOLLYWOOD CA 90069

002525P001-1400A-159
ELI THOMAS
10833 WILSHIRE BLVD #310
LOS ANGELES CA 90024

002868P001-1400A-159
NICOLE THOMAS
ADDRESS INTENTIONALLY OMITTED

000859P001-1400A-159
TARYN THOMAS
12946 VALLEYHEART DR # 109
STUDIO CITY CA 91604

000831P001-1400A-159
BELLA THORNE
5044 FULTON AVE
SHERMAN OAKS CA 91423

002640P001-1400A-159
ROBERT THORNTON
ROBERT THORNTON  BILL BABBIT
300 NORTH TIGERTAIL RD
LOS ANGELES CA 90049

002943P001-1400A-159
ROBERT THORNTON
BILL BABBITT
300 N TIGERTAIL RD
LOS ANGELES CA 90049

002622P001-1400A-159
THREE CHAPEAU PRODUCTIONS
7201 MELROSE AVE #203
LOS ANGELES CA 90046

003207P001-1400A-159
THREE POINT CAPITAL LLC
MICHAEL HANSEN
630 FIFTH AVE STE 2505
NEW YORK NY 10111

003207S001-1400A-159
THREE POINT CAPITAL LLC
BRUNS BRENNAN AND BERRY PLLC
Hamish Berry
99 Madison Avenue, 5th Fl.
NEW YORK NY 10016

003244P001-1400A-159
THREE POINT CAPITAL LLC
ALI JAZAYERI
1334 PARKVIEW AVE STE 100
MANHATTAN BEACH CA 90266

003244S001-1400A-159
THREE POINT CAPITAL LLC
RAMO LAW PC
ELSA RAMO
315 SOUTH BEVERLY DR STE 210
BEVERLY HILLS CA 90212-4310

000668P001-1400A-159
THRILLIST
568 BROADWAY
STE 605
NEW YORK NY 10012

001868P001-1400A-159
THUY NGUYEN DBA THE COSMO STUDIO
3957 ARTESIA BLVD
TORRANCE CA 90504

001870P001-1400A-159
THX LTD
1255 BATTERY ST STE 100
SAN FRANCISCO CA 94111

001869P001-1400A-159
TI SHARED SVC
LOCKBOX 223545
PITTSBURGH PA 15251

002193P001-1400A-159
TICKINGSOUND INC
9934 1/2 DURANT DR
BEVERLY HILLS CA 90212

003669P001-1400A-159
TICKTBOX ENTERPRISES LLC
7670 OPPORTUNITY RD STE 250
SAN DIEGO CA 92111

000610P001-1400A-159
TIM HOWARD MANAGEMENT
190 BOWERY STE 309
NEW YORK NY 10012

003980P001-1400A-159
TIME WARNER
BOX 223085
PITTSBURGH PA 15251-2085

000732P001-1400A-159
TIME WARNER CABLE
BOX 223085
PITTSBURGH PA 15251-2085

002467P001-1400A-159
TIMERAZOR INC
1602 VILLAGE MARKET BLVD
STE 205
LEESBURG VA 20175

001914P001-1400A-159
TIMOTHY SHARON BLAKE
1643 SUNSET PLZ DR
WEST HOLLYWOOD CA 90069

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002738P002-1400A-159
TINY HORSE LLC
6121 W SUNSET BLVD FL 5
LOS ANGELES CA 90028-6449

002971P001-1400A-159
TMP GLOBAL LLC
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

029979P001-1400A-159
TMP INVESTMENT SHANGHAI
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

002972P001-1400A-159
TMPTV LLC
2049 CENTURY PK EAST
4TH FL
LOS ANGELES CA 90067

004144P002-1400A-159
TN- DEPT OF REVENUE
TDOR/C/O ATTORNEY GENERAL
PO BOX 20207
NASHVILLE TN 37202

002667P001-1400A-159
TNC TOURING INC
1880 CENTURY PK EAST #1600
LOS ANGELES CA 90067

002122P001-1400A-159
TODAYS CONFERENCING INC
126 E WING ST UNIT 292
ARLINGTON HEIGHTS IL 60004

000716P001-1400A-159
TODD-AO HOLLYWOOD
TODD-SOUNDELUX LLC
PO BOX 31001-2010
PASADENA CA 91110

002733P001-1400A-159
ANGE TODOROV
13924 PANAY WAY APT 508
MARINA DEL REY CA 90292

002728P001-1400A-159
TOMLINSON MANAGEMENT GROUP INC
23410 CIVIC CTR WAY STE E-7
MALIBU CA 90265

000836P001-1400A-159
TONI GARAVAGLIA  CRITERION GROUP INC
CRITERION
4842 SYLMAR AVE
SHERMAN OAKS CA 91423

002960P001-1400A-159
TOON BOX ENTERTAINMENT LTD
100 BROADVIEW AVE
UNIT 400
TORONTO ON M4M 3H3
CANADA

000878P001-1400A-159
TOONBOX ENTERTAINMENT
100 BROADVIEW AVE STE 400
TORONTO, ON M4M 3H3
CANADA

000886P001-1400A-159
TORONTO INTERNATIONAL FILM FESTIVAL
TIFF BELL LIGHTHOUSE
350 KING ST WEST
TORONTO ON M5V 3X5
CANADA

003816P001-1400A-159
TORQUE DESIGN
11928 N RICASOLI WAY
NORTHRIDGE CA 91326

000772P001-1400A-159
TONY TOSCANO
10726 SOUTH 1090 EAST
SANDY UT 84094

003990P001-1400A-159
TOTALLYHER MEDIA LLC
5140 GOLDLEAF CIR
3RD FLOOR
LOS ANGELES CA 90056

002305P001-1400A-159
TOWER CITY CINEMAS
2163 LEE RD STE 107
CLEVELAND OH 44118

000587P001-1400A-159
TOWN SQUARE STADIUM 14
LINDA HOGARTY
189 SECOND AVE STE 2S
NEW YORK NY 10003

002229P001-1400A-159
TOY BOX ENTERTAINMENT
400 SOUTH VICTORY BLVD
STE 201
BURBANK CA 91502

002597P001-1400A-159
TRACEY MATTINGLY LLC
717 N HIGHLAND AVE #9
LOS ANGELES CA 90038

002466P001-1400A-159
TRACINDA CORP
DBA PROMISE DISTRIBUTION LLC
6725 VIA AUSTI PKWY STE 370
LAS VEGAS NV 89119

002296P001-1400A-159
TRAILER PARK INC
29437 NETWORK PL
CHICAGO IL 60673

001902P001-1400A-159
TRANSAMERICA FINANCIAL LIFE INSURANCE AGENCY
8488 SHEPHERD FARM DR
WEST CHESTER OH 45069

000785P002-1400A-159
TRANSIT LLC
3211 S LA CIENEGA BLVD
LOS ANGELES CA 90016-3112

002143P001-1400A-159
TRANSMISSION ENTERTAINMENT LLC
DBA TRANSMISSION EVENTS
902 E 5TH ST STE 209
AUSTIN TX 78702

000792P001-1400A-159
TRANSMISSION HOLDINGS INC
1223 WILSHIRE BLVD 183
SANTA MONICA CA 90403

003994P001-1400A-159
TREMOR VIDEO
1177 6TH AVE
9TH FLOOR
NEW YORK NY 10036

# Open Road Films, LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 002383P001-1400A-159<br>TRENDERA LLC<br>16255 VENTURA BL 900<br>ENCINO CA 91436 | 003970P001-1400A-159<br>TRESENSA INC<br>443 PARK AVE SOUTH<br>SUITE 601<br>NEW YORK NY 10016 | 002748P001-1400A-159<br>TRIANA URIBE AND MICHELSEN LTDA<br>COL 2137<br>PO BOX 025720<br>MIAMI FL 33102 | 002284P001-1400A-159<br>TRIBUNE PUBLISHING CO LLC<br>435 N MICHIGAN AVE<br>CHICAGO IL 60611 |
| 002653P001-1400A-159<br>TRIGGER LLC<br>2237 CORINTH AVE<br>LOS ANGELES CA 90064 | 002767P001-1400A-159<br>TRISTATE INDEPENDENT THEATRE OWNERS ASSOC<br>PO BOX 679<br>MURRAY KY 42071 | 000743P001-1400A-159<br>TRL SYSTEMS<br>ACCOUNTS RECEIVABLE<br>9531 MILIKEN AVE<br>RANCHO CUCAMONGA CA 91730 | 001385P001-1400A-159<br>JAMES M TROTTER<br>6024 ANNUNCIATION ST<br>NEW ORLEANS LA 70118 |
| 002146P001-1400A-159<br>TROUBLEMAKER STUDIOS<br>4900 OLD MANOR RD<br>AUSTIN TX 78723 | 000658P001-1400A-159<br>TRU-TV<br>PO BOX 32183<br>NEW YORK NY 10087 | 001548P001-1400A-159<br>LUIS TRUJILLO<br>8550 WILLIS AVE #28<br>PANORAMA CITY CA 91402 | 000613P001-1400A-159<br>TRUMP SOHO<br>246 SPRING ST 36TH FL<br>NEW YORK NY 10013 |
| 002363P001-1400A-159<br>TRUPHONE<br>4819 EMPEROR BLVD STE 400<br>DURHAM NC 27703 | 002908P001-1400A-159<br>SIENNA TSAN<br>ADDRESS INTENTIONALLY OMITTED | 002869P001-1400A-159<br>MIMI TSENG<br>ADDRESS INTENTIONALLY OMITTED | 000628P001-1400A-159<br>TSG REPORTING INC<br>747 THIRD AVE STE 10A<br>NEW YORK NY 10017 |
| 000786P001-1400A-159<br>TUNNEL INC<br>233 WILSHIRE BLVD STE 100<br>SANTA MONICA CA 90401 | 002285P001-1400A-159<br>TUR PARTNERS<br>900 N MICHIGAN AVE STE 1720<br>CHICAGO IL 60611 | 002671P001-1400A-159<br>RYAN TUREK<br>3260 BARHAM BLVD<br>LOS ANGELES CA 90068 | 003951P001-1400A-159<br>TURNER<br>1 COLUMBUS CIR<br>NEW YORK NY 10019 |
| 000659P001-1400A-159<br>TURNER BROADCASTING SYSTEM INC<br>PO BOX 32183<br>NEW YORK NY 10087 | 003700P001-1400A-159<br>TURNER ENTERTAINMENT NETWORKS INC<br>1050 TECHWOOD DR NW<br>ATLANTA GA 30318 | 002344P001-1400A-159<br>SHAUL TURNER<br>888 LOGAN ST 10-I<br>DENVER CO 80203 | 002658P001-1400A-159<br>TVGLA<br>5340 ALLA RD STE 100<br>LOS ANGELES CA 90066 |
| 001879P001-1400A-159<br>RYAN TWEEDY<br>7432 ORION AVE<br>VAN NUYS CA 91406 | 002586P001-1400A-159<br>TWELVE TONE PRODUCTIONS INC<br>PO BOX 36356<br>LOS ANGELES CA 90036 | 002197P001-1400A-159<br>TWENTIETH CENTURY FOX FILM CORP<br>PO BOX 900<br>BEVERLY HILLS CA 90213 | 000656P001-1400A-159<br>TWENTIETH CENTURY FOX FILMS<br>1211 AVENUE OF THE AMERICAS<br>3RD FL<br>NEW YORK NY 10036 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

000877P001-1400A-159
TWENTY FOUR SEVEN SOUND LLC
2801 HALSEY RD STUDIO A
TOPANGA CA 90290

003960P001-1400A-159
TWITTER
1355 MARKET ST
#900
SAN FRANCISCO CA 94103

002347P001-1400A-159
UA COLORADO CENTER
2000 S COLORADO BLVD UNIT C
DENVER CO 80222

002457P001-1400A-159
UA KING OF PRUSSIA STADIUM
300 GODDARD BLVD
KING OF PRUSSIA PA 19406

002668P001-1400A-159
UB CONTROL - FINTAGE CAM/THE HOST
UNION BANK
1901 AVENUE OF THE STARS
LOS ANGELES CA 90067

002243P001-1400A-159
SCOTT UCHIDA
344 WEST LINDEN AVE
BURBANK CA 91506

003963P001-1400A-159
UFC
MULLEN LOWE
99 WASHINGTON ST
SOUTH NORWALK CT 06854-3818

000604P001-1400A-159
ULTRA INTERNATIONAL MUSIC PUBLISHING LLC
235 WEST 23RD ST 6TH FLR
NEW YORK NY 10011

003784P001-1400A-159
ULTRA INTERNATIONAL MUSIC PUBLISHING LLC
DBA ULTRA TUNES ASCAP
A C ELIZAB MUSIC ASCAP
235 WEST 23RD ST 6TH FLR
NEW YORK NY 10011

000605P001-1400A-159
ULTRA RECORDS LLC
235 WEST 23RD ST 6TH FL
NEW YORK NY 10011

002253P001-1400A-159
UN PUNEDAS DE MONETAS INC
FIRST ARTISTS MANAGEMENT
4764 PARK GRANADA STE 210
CALABASAS CA 91302

003849P001-1400A-159
UN PUNEDAS DE MONETAS INC
4764 PARK GRANADA STE 210
CALABASAS CA 91302

002289P001-1400A-159
UNCOMMON CULTURE
610 N FAIRBANKS CT 3RD FL
CHICAGO IL 60611

000739P001-1400A-159
UNIDISC MUSIC INC
57-B HYMUS BLVD
POINTE CLAIRE QC H9R 4T2
CANADA

002254P001-1400A-159
UNIFI COMPLETION GUARANTORS INSURANCE
SOLUTIONS INC
22287 MULHOLLAND HWY 367
CALABASAS CA 91302

003245P001-1400A-159
UNIFI COMPLETION GUARANTORS ON
BEHALF OF HOMELAND INSUR CO OF NY
ONEBEACON ENTERTAINMENT
PETER WILLIAMS
1100 GLENDON AVE STE 900
LOS ANGELES CA 90024

002946P001-1400A-159
UNION OF BRITISH COLUMBIA PERFORMERS
300 - 380 WEST 2ND AVE
VANCOUVER BC V5Y 1C8
CANADA

002276P001-1400A-159
UNIQUE COMMUNICATIONS
PO BOX 5220
CERRITOS CA 90703

002392P001-1400A-159
UNIQUE STREAK LLC
684 E LUDINGTON DR
FARWELL MI 48622

002669P001-1400A-159
UNITED EXPRESS MESSENGERS AND
ATTORNEY SVC INC
2029 CENTURY PK EAST STE 1150
LOS ANGELES CA 90067

002724P001-1400A-159
UNITED HEALTHCARE
DEPT 3118
LOS ANGELES CA 90084-3118

000548P003-1400A-159
UNITED STATES TREASURY
INTERNAL REVENUE SVC
PO BOX 249
CINCINNATI OH 45999-0039

002169P001-1400A-159
UNITED TALENT AGENCY LLC
9336 CIVIC CTR DR
BEVERLY HILLS CA 90210

002316P001-1400A-159
UNITED VALET PARKING INC
5839 GREEN VLY CIR STE 202
CULVER CITY CA 90230

002292P001-1400A-159
UNIV OF CHICAGO-DOCUMENTARY FILM GROUP
ORCSA
5706 S UNIVERSITY AVE
CHICAGO IL 60637

002686P001-1400A-159
UNIVERSAL CITY STUDIOS LLC
PO BOX 56257
LOS ANGELES CA 90074

002113P001-1400A-159
UNIVERSAL EDITION AG
KARLSPLATZ 6
A1010 VIENNA
AUSTRIA

003811P001-1400A-159
UNIVERSAL MUSIC  MGB SONGS ON BEHALF OF
ED ARABELLA MUSIK MUENCHEN
2100 COLORADO AVE
SANTA MONICA CA 90404

Open Road Films, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002302P001-1400A-159<br>UNIVERSAL MUSIC - Z TUNES LLC<br>15035 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 002299P001-1400A-159<br>UNIVERSAL MUSIC CORP<br>7475 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 003632P001-1400A-159<br>UNIVERSAL MUSIC CORP<br>2100 COLORADO AVE<br>SANTA MONICA CA 90404 | 003828P001-1400A-159<br>UNIVERSAL MUSIC CORP AND MAYDAY MALONE<br>2100 COLORADO AVE<br>SANTA MONICA CA 90404 |
| 003762P001-1400A-159<br>UNIVERSAL MUSIC CORP SONGS OF UNIVERSAL INC<br>AND UNIVERSAL TUNES<br>A DIVISION OF SONGS OF UNIVERSAL INC<br>2100 COLORADO AVE<br>SANTA MONICA CA 90404 | 004098P003-1400A-159<br>UNIVERSAL MUSIC CORP SONGS OF UNIVERSAL INC<br>AND UNIVERSAL TUNES<br>ALEXANDRA GELLER DIR- LITIGATION COUNSEL<br>UNIVERSAL MUSIC GRP UNIVERSAL MUSIC PUB GRP<br>2220 COLORADO AVE<br>SANTA MONICA CA 90404 | 002300P001-1400A-159<br>UNIVERSAL MUSIC ENTERPRISES<br>UME FINANCE -FILM/TVMUSIC<br>62910 COLLECTION CTR DR<br>CHICAGO IL 60693 | 003753P001-1400A-159<br>UNIVERSAL MUSIC ENTERPRISES<br>A DIVISION OF UMG RECORDINGS INC<br>2200 COLORADO AVE<br>SANTA MONICA CA 90404 |
| 003804P001-1400A-159<br>UNIVERSAL MUSIC ENTERPRISES<br>A DIVISION OF UMG RECORDING INC<br>2200 COLORADO AVE<br>SANTA MONICA CA 90404 | 003779P001-1400A-159<br>UNIVERSAL MUSIC PUBLISHING GROUP<br>2100 COLORADO AVE<br>SANTA MONICA CA 90404 | 000896P001-1400A-159<br>UNIVERSAL PICTURES<br>100 UNIVERSAL CITY PLZ BLDG 2160 8H<br>UNIVERSAL CITY CA 91608 | 000773P001-1400A-159<br>UNIVERSAL PROTECTION SECURITY SYSTEMS LP<br>DBA ALLIED UNIVERSAL SECURITY SYSTEMS<br>1815 E WILSHIRE AVE STE 910<br>SANTA ANA CA 92705 |
| 000897P001-1400A-159<br>UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC<br>100 UNIVERSAL CITY PLZ 1440/6<br>UNIVERSAL CITY CA 91608 | 002781P001-1400A-159<br>UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC<br>10 UNIVERSAL CITY PLZ<br>33RD FL<br>UNIVERSAL CITY CA 91608 | 002781S001-1400A-159<br>UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC<br>REED SMITH LLP<br>MARSHA A HOUSTON CHRISTOPHER O RIVAS<br>355 SOUTH GRAND AVE STE 2900<br>LOS ANGELES CA 90071-1514 | 003708P001-1400A-159<br>UNIVERSAL TELEVISION NETWORKS<br>30 ROCKFELLER PLZ<br>NEW YORK NY 10112 |
| 002968P001-1400A-159<br>UNIVERSALS STUDIOS HOME ENTERTAINMENT LLC<br>SVP-BUSINESS AND LEGAL AFFAIRS<br>100 UNIVERSAL CITY PLZ<br>UNIVERSAL CITY CA 91608 | 002968S001-1400A-159<br>UNIVERSALS STUDIOS HOME ENTERTAINMENT LLC<br>PRESIDENT<br>100 UNIVERSAL CITY PLZ<br>UNIVERSAL CITY CA 91608 | 002642P001-1400A-159<br>UNIVERSITY KIDNEY RESEARCH ORGANIZATION<br>(UKRO) MANN PRODUCTIONS<br>167 GRANVILLE AVE<br>LOS ANGELES CA 90049 | 002293P001-1400A-159<br>UNIVERSITY OF CHICAGO<br>5801 S ELLIS AVE<br>CHICAGO IL 60637 |
| 002749P001-1400A-159<br>UNIVERSITY OF MIAMI<br>PO BOX 248106<br>CONTROLLER'S OFFICE<br>MIAMI FL 33124 | 003959P001-1400A-159<br>UNIVISION<br>5999 CENTER DR<br>LOS ANGELES CA 90045 | 000860P001-1400A-159<br>UNLIKELY FILMS INC<br>13057 WOODBRIDGE ST<br>STUDIO CITY CA 91604 | 002134P001-1400A-159<br>UNUM LIFE INSURANCE CO OF AMERICA<br>PO BOX 406990<br>ATLANTA GA 30384 |
| 000630P002-1400A-159<br>UPDATE INC<br>1040 AVENUE OF THE AMERICAS, 1102<br>NEW YORK NY 10018-3719 | 002282P001-1400A-159<br>UPSTAGE RIGHT PRODUCTIONS INC<br>32 COLES AVE<br>CHERRY HILL NJ 08002 | 002352P001-1400A-159<br>UPTOWN ENTERTAINMENT<br>2211 WOODWARD AVE<br>DETROIT MI 48201 | 002739P001-1400A-159<br>URBAN ENTERTAINMENT INSTITUTE<br>13488 MAXELLA AVE #518<br>MARINA DEL REY CA 90292 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002711P001-1400A-159<br>URBAN SIREN INC<br>6767 SUNSET BLVD<br>STE 455<br>LOS ANGELES CA 90028 | 000055P001-1400A-159<br>US DEPT OF LABOR<br>200 CONSTITUTION AVE NW<br>WASHINGTON DC 20210 | 000056P001-1400A-159<br>US DEPT OF LABOR OSHA<br>OSHA REGION 1<br>JFK FEDERAL BLDG<br>25 NEW SUDBURY ST RM E340<br>BOSTON MA 02203 | 000057P001-1400A-159<br>US DEPT OF LABOR OSHA<br>OSHA REGION 2<br>FEDERAL BLDG<br>201 VARICK ST RM 670<br>NEW YORK NY 10014 |
| 000058P001-1400A-159<br>US DEPT OF LABOR OSHA<br>OSHA REGION 3<br>THE CURTIS CTR STE 740 WEST<br>170 S INDEPENDENCE MALL WEST<br>PHILADELPHIA PA 19106 | 000059P001-1400A-159<br>US DEPT OF LABOR OSHA<br>OSHA REGION 4<br>61 FORSYTH ST SW<br>RM 6T50<br>ATLANTA GA 30303 | 000060P001-1400A-159<br>US DEPT OF LABOR OSHA<br>OSHA REGION 5<br>JOHN C KLUGZYNSKI FEDERAL BLDG<br>230 SOUTH DEARBORN ST RM 3244<br>CHICAGO IL 60604 | 000061P001-1400A-159<br>US DEPT OF LABOR OSHA<br>OSHA REGION 6<br>525 GRIFFIN ST STE 602<br>DALLAS TX 75202 |
| 000062P001-1400A-159<br>US DEPT OF LABOR OSHA<br>OSHA REGION 7<br>TWO PERSHING SQUARE BLDG<br>2300 MAIN ST STE 1010<br>KANSAS CITY MO 64108 | 000063P001-1400A-159<br>US DEPT OF LABOR OSHA<br>OSHA REGION 8<br>CESAR CHAVEZ MEMORIAL BLDG<br>1244 SPEER BLVD STE 551<br>DENVER CO 80204 | 000064P001-1400A-159<br>US DEPT OF LABOR OSHA<br>OSHA REGION 9<br>SAN FRANCISCO FEDERAL BLDG<br>90 7TH ST STE 18100<br>SAN FRANCISCO CA 94103 | 000065P001-1400A-159<br>US DEPT OF LABOR OSHA<br>OSHA REGION 10<br>300 FIFTH AVE<br>STE 1280<br>SEATTLE WA 98104-2397 |
| 001898P001-1400A-159<br>US NAVY MEMORIAL FOUNDATION<br>701 PENNSYLVANIA AVE NW STE 123<br>WASHINGTON DC 20004 | 002994P001-1400A-159<br>US SPECIALTY INSURANCE CO<br>37 RADIO CIR DR<br>MOUNT KISCO NY 10549 | 002133P001-1400A-159<br>USA NETWORK-NBC<br>PO BOX 402971<br>ATLANTA GA 30384 | 000854P001-1400A-159<br>USE # 1233 WEHRENBERG<br>12800 MANCHESTER RD<br>ST. LOUIS MO 63131 |
| 000324P001-1400A-159<br>UTAH ATTORNEY GENERAL<br>SEAN D REYES<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | 000144P001-1400A-159<br>UTAH DEPT OF ENVIRONMENTAL QUALITY<br>PO BOX 144810<br>SALT LAKE CITY UT 84114-4810 | 000066P001-1400A-159<br>UTAH LABOR COMMISSION<br>COMMISSIONER<br>160 E 300 S<br>STE 300<br>SALT LAKE CITY UT 84114 | 000216P001-1400A-159<br>UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY UT 84134 |
| 000430P001-1400A-159<br>UTAH TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>168 N 1950 W<br>STE 102<br>SALT LAKE CITY UT 84116 | 003706P002-1400A-159<br>VAA FILM DISTRIBUTORS LTD<br>CORNER SPRINGFIELD AND POULI AVENUES<br>VALYSAN TRINIDAD<br>TRINIDAD AND TOBAGO | 002216P001-1400A-159<br>VACO LOS ANGELES LLC<br>5410 MARYLAND WAY STE 460<br>BRENTWOOD TN 37027 | 002926P001-1400A-159<br>EMMANUELLE VALADE<br>ADDRESS INTENTIONALLY OMITTED |
| 002444P001-1400A-159<br>VALUEMANDER INC<br>5501 ENGINEER DR<br>HUNTINGTON BEACH CA 92649 | 000645P001-1400A-159<br>VAN WAGNER COMMUNICATIONS LLC<br>DBA VAN WAGNER OUTDOOR<br>800 THIRD AVE<br>28TH FL<br>NEW YORK NY 10022 | 002038P001-1400A-159<br>GABRIEL VANHUSS<br>1415 SOUTH BUNDY DR APT 8<br>LOS ANGELES CA 90025 | 000498P001-1400A-159<br>VANN STRUTH CONSULTING GROUP<br>2395 LAKEWOOD DR<br>VANCOUVER,  V5N 4T8<br>CANADA |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

002567P001-1400A-159
VARIETY BOYS AND GIRLS CLUB
2530 CINCINNATI ST
LOS ANGELES CA 90033

000762P001-1400A-159
VARIETY CHILDREN'S CHARITY-SF
THE PREVIEW ROOM
582 MARKET ST STE 101
SAN FRANCISCO CA 94104

000763P001-1400A-159
VARIETY CLUB OF NORTHERN CALIFORNIA
582 MARKET ST STE 101
SAN FRANCISCO CA 94104

002454P001-1400A-159
VARIETY OF GEORGIA TENT 21
CHASE ANDREWS
9800 MEDLOCK BRIDGE RD STE 1
JOHNS CREEK GA 30097

001933P001-1400A-159
VARIETY OF ILLINOIS 501C3
1001 W 75TH ST #153
WOODRIDGE IL 60517

000632P001-1400A-159
VARIETY THE CHILDREN'S CHARITY OF NEW YORK
505 EIGHTH AVE STE 1800
NEW YORK NY 10018

002149P001-1400A-159
VARIETY THE CHILDRENS CHARITY OF TEXAS
5555 N LAMAR BLVD STE K113
AUSTIN TX 78751

002511P001-1400A-159
VARIETY-THE CHILDREN'S CHARITY OF
SOUTHERN CALIFORNIA
4601 WILSHIRE BLVD STE 260
LOS ANGELES CA 90010

000883P001-1400A-159
VARSITY THEATRE
55 BLOOR ST WEST
TORONTO ON M4W 1A5
CANADA

000828P001-1400A-159
AYNAR VAZQUEZ
14140 MOORPARK ST 303
SHERMAN OAKS CA 91423

000518P001-1400A-159
VENABLE LLP
PO BOX 62727
BALTIMORE MD 21264

003246P001-1400A-159
VENTURE 4TH AG LLC
JACOB PECHENIK
1308 ALTA VISTA AVE
AUSTIN TX 78704

003246S001-1400A-159
VENTURE 4TH AG LLC
BRUNS BRENNAN AND BERRY PLLC
HAMISH BERRY
99 MADISON AVE 5TH FL
NEW YORK NY 10016

002391P001-1400A-159
VENUS SOUND LLC
1118 N 1290 W
FARMINGTON UT 84025

002341P001-1400A-159
VERIZON COMMUNICATIONS
PO BOX 920041
DALLAS TX 75392-0041

002340P001-1400A-159
VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266

000145P001-1400A-159
VERMONT AGENCY OF NATURAL RESOURCES
EXECUTIVE OFFICE OF GOVERNOR
PETER SHUMLIN
109 STATE ST
MONTPELIER VT 05609

000325P001-1400A-159
VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001

000146P001-1400A-159
VERMONT DEPT OF ENVIRONMENTAL CONSERVATION
COMMISIONER'S OFFICE
ALYSSA B SCHUREN
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER VT 05620-3520

000067P001-1400A-159
VERMONT DEPT OF LABOR AND INDUSTRY
COMMISSIONER
NATIONAL LIFE BUILDING DRAWER #20
MONTPELIER, VT 05620

000217P001-1400A-159
VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BLDG
MONTPELIER VT 05609

000431P001-1400A-159
VERMONT OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER VT 05609-6200

003948P001-1400A-159
VIACOM
1575 N GOWER ST
HOLLYWOOD CA 90028

003948S001-1400A-159
VIACOM
LUSKIN STERN AND EISLER LLP
RICHARD STERN; STEPHAN E HORNUNG
ELEVEN TIMES SQUARE
NEW YORK NY 10036

000651P001-1400A-159
VIACOM INTERNATIONAL INC
PO BOX 13683
NEWARK NJ 07188

000676P001-1400A-159
VIACOM INTERNATIONAL INC MTV2 BET
PO BOX 13683
NEWARK NJ 07188

002317P002-1400A-159
VIBE CREATIVE INC
1560 SANBORN AVE
LOS ANGELES CA 90027-1539

003903P001-1400A-159
PAUL VICKNAIR
ZIFFREN BRITTENHAM LLP
ATTN: JULIAN ZAJFEN
1801 CENTURY PARK WEST
LOS ANGELES CA 90067-6406

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001384P001-1400A-159
JAMES LEE VIDAKOVICH
5027 GREENBUSH AVE
SHERMAN OAKS CA 91423

000606P001-1400A-159
VIDEOHELPER INC
50 WEST 17TH ST 10TH FL
NEW YORK NY 10011

002764P001-1400A-159
VIDEOVILLE SHOWTIME INC DBA VVS FILMS
4030 BOUL POIRIER
MONTREAL QC H4R 2A5
CANADA

000853P001-1400A-159
VIDEX INTERNATIONAL MEDIA LTD
ONE THE ESPLANADE
ST HELIER  JE 2 3QA
JERSEY

002189P001-1400A-159
VIEWPOINT
LINDSEY LUDWIG
8820 WILSHIRE BLVD
STE 220
BEVERLY HILLS CA 90211

002995P001-1400A-159
VIGILANT INSURANCE CO
15 MOUNTAIN VIEW RD
WARREN NJ 07059

002996P001-1400A-159
VIGILANT INSURANCE CO
CHUBB NATIONAL INSURANCE CO
555 S FLOWER ST
3RD FL
LOS ANGELES CA 90071

001521P001-1400A-159
LINDA VILLALOBOS
532 HAWTHORNE ST
GLENDALE CA 91204

002871P001-1400A-159
BELLA VILLEDA
ADDRESS INTENTIONALLY OMITTED

002023P001-1400A-159
VINCENT TURBE
11 RUE MULLER
75018PARIS
FRANCE

002145P001-1400A-159
VIOLET CROWN CINEMA LLC
1614 W 5TH ST
AUSTIN TX 78703

002139P001-1400A-159
VIOLET KAI INC
15316 HARRIER MARSH DR
AUSTIN TX 78738

000326P001-1400A-159
VIRGIN ISLANDS ATTORNEY GENERAL
CLAUDE E WALKER
34-38 KRONPRINDSENS GADE
GERS BLDG 2ND FL
ST THOMAS VI 00802

000327P001-1400A-159
VIRGINIA ATTORNEY GENERAL
MARK R HERRING
900 E MAIN ST
RICHMOND VA 23219

000378P001-1400A-159
VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

000147P001-1400A-159
VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

000068P001-1400A-159
VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

000218P001-1400A-159
VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SVC
PO BOX 1115
RICHMOND VA 23218-1115

000432P001-1400A-159
VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

001872P001-1400A-159
VISION MEDIA MANAGEMENT AND FULFILLMENT
29125 AVENUE PAINE
VALENCIA CA 91355

002372P001-1400A-159
VISUAL ICON INC
2150 PARK PL STE 100
EL SEGUNDO CA 90245

002643P001-1400A-159
VILIJA VITARTAS
289 SOUTH BARRINGTON AVE # A107
LOS ANGELES CA 90049

003247P001-1400A-159
VIVA COMMUNICATIONS INC
VINCENT DEL ROSARIO
7TH FLOOR EAST TOWER PHILIPPINE STOCK
EXCHANGE CENTER ORTIGAS CENTER
PASIG CITY  1606
PHILIPPINES

002741P001-1400A-159
VOLFONI INC
4712 ADMIRALTY WAY #884
MARINA DEL REY CA 90292

002723P001-1400A-159
VOLT MANAGEMENT CORP
FILE#53102
LOS ANGELES CA 90074-3102

000714P001-1400A-159
VORTEX INDUSTRIES INC
1801 W OLYMPIC BLVD
PASADENA CA 91199

002757P001-1400A-159
ANNA VOSBIGIAN
26942 SALAZAR DR
MISSION VIEJO CA 92691

001391P001-1400A-159
JASON FREDRICK VOSS
3646 VINTON AVE APT 3
LOS ANGELES CA 90034

# Open Road Films, LLC, et al.
## Exhibit Pages

002346P001-1400A-159
VOTIGO INC
PO BOX 561515
DENVER CO 80256-1515

002603P001-1400A-159
ANDREW THOMAS VOTTERO
1895 NORTH AVE 52
LOS ANGELES CA 90042

001443P001-1400A-159
KAITLYN VOWELS
737 BROADWAY ST
VENICE CA 90291

002384P001-1400A-159
VOXAGE LLC
16000 VENTURA BLVD STE 1102
ENCINO CA 91436

000881P001-1400A-159
VP PROTECTION INC
259 YORKLAND RD
TORONTO ON M2J 5B2
CANADA

003248S001-1400A-159
VRELONORAMA LLC AND MACHETE PRODUCTIONS
RASKIN LAW LLP
GARY S RASKIN
THE CULVER STUDIOS
9336 W WASHINGTON BLVD BLDG C
CULVER CITY CA 90232

003248P001-1400A-159
VRELONORAMA LLC AND MACHETE PRODUCTIONS LLC
C O ALDAMISA ENTERTAINMENT LLC
SERGEI BESPALOV
15670 VENTURA BLVD STE 1450
ENCINO CA 91436

003160P002-1400A-159
VRELONOVAMA LLC
ALDAMISA ENTERTAINMENT
SERGEI BESPALOV
15760 VENTURA BLVD
ENCINO CA 91436

003612P001-1400A-159
VRELONOVAMA LLC
15760 VENTURA BLVD
ENCINO CA 91436

003746P001-1400A-159
VUBIQUITY INC
3900 W ALAMEDA AVE STE 1700
BURBANK CA 91505

003747P001-1400A-159
VUDU INC
600 W CALIFORNIA AVE
SUNNYVALE CA 94086

001635P001-1400A-159
MIRIAM VUKICH
239 S BERENDO ST
LOS ANGELES CA 90004

003748P001-1400A-159
VVS FILMS
4030 POIRIER BLVD
MONTREAL QC H4R 2A5
CANADA

003249P001-1400A-159
VX119 MEDIA CAPITAL LLC
JEFFREY KONVITZ
1801 CENTURY PK EAST STE 2400
LOS ANGELES CA 90067

002142P001-1400A-159
W AUSTIN
200 LAVACA ST
AUSTIN TX 78701

000588P001-1400A-159
W NEW YORK UNION SQUARE
201 PARK AVE SOUTH
NEW YORK NY 10003

000477P001-1400A-159
WACHTELL LIPTON ROSEN AND KATZ
51 WEST 52ND ST
NEW YORK NY 10019

001896P001-1400A-159
WACO HIPPODROME THEATRE INC
724 AUSTIN AVE
WACO TX 76701

002872P001-1400A-159
LEONIA WADE
ADDRESS INTENTIONALLY OMITTED

000636P001-1400A-159
WAGGINGTAIL ENTERTAINMENT LIMITED
119 W 57TH ST STE 400
NEW YORK NY 10019

000744P001-1400A-159
WAKIDA CORP
PO BOX 80279
RANCHO SANTA MARGARITA CA 92688

002370P001-1400A-159
ARIYELA WALD-COHAIN
18000 BULLOCK ST
ENCINO CA 91316

000670P001-1400A-159
WALDORF ASTORIA HOTEL
301 PARK AVE
NEW YORK NY 10022

002873P001-1400A-159
REUBEN WALKER
ADDRESS INTENTIONALLY OMITTED

003832P001-1400A-159
WALT DISNEY MUSIC CO
500 S BUENA VISTA ST
BURBANK CA 91521

002722P001-1400A-159
WALT DISNEY PICTURES
BANK OF AMERICA
FILE 51082
LOS ANGELES CA 90074

000556P001-1400A-159
WAMA INC
PO BOX 120667
NASHVILLE TN 37212

003890P001-1400A-159
WAMA INC O B O BIG YELLOW DOG LLC
PO BOX 120667
NASHVILLE TN 37212

**Open Road Films, LLC, et al.**
**Exhibit Pages**

003892P001-1400A-159
WAMA INC O B O INTERNATIONAL DOG MUSIC
PO BOX 120667
NASHVILLE TN 37212

002874P001-1400A-159
KEI YAN WAN
ADDRESS INTENTIONALLY OMITTED

002875P001-1400A-159
KELSEY WANG
ADDRESS INTENTIONALLY OMITTED

000567P001-1400A-159
YASONG KELSEY WANG
71 BROADWAY APT 19K
NEW YORK NY 10006

003845P001-1400A-159
WARDLAW BANKS LIMITED
85 GREAT PORTLAND ST FIRST FL
LONDON  W1W7LT
UNITED KINGDOM

002490P001-1400A-159
WARDLAW MUSIC
85 GREAT PORTLAND ST FIRST FL
LONDON  W1W7LT
UNITED KINGDOM

002250P001-1400A-159
WARNER BROS ADVANCED MEDIA SVC INC
4000 WARNER BLVD BLDG 156N RM 3819
BURBANK CA 91522

002297P001-1400A-159
WARNER BROS CONSUMER PRODUCTS INC
21477 NETWORK PL
CHICAGO IL 60673

002495P001-1400A-159
WARNER BROS DE LANE LEA STUDIOS
75 DEAN ST
LONDON  SW1X 9SR
UNITED KINGDOM

000720P001-1400A-159
WARNER BROS ENTERTAINMENT
PO BOX 101307
PASADENA CA 91189

002687P001-1400A-159
WARNER CHAPPELL MUSIC INC
PO BOX 749938
LOS ANGELES CA 90074

003630P001-1400A-159
WARNER CHAPPELL MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003776P001-1400A-159
WARNER CHAPPELL PRODUCTION MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003888P001-1400A-159
WARNER CHAPPELL PRODUCTION MUSIC INC
OBO WARNER CHAPPELL MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003818P001-1400A-159
WARNER MUSIC CORP
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

001050P001-1400A-159
DAHLIA ELAINE WARNER
103 N 10TH ST #3G
BROOKLYN NY 11249

003879P001-1400A-159
WARNERTAMERLAND PUBLISHING CORP
WARNER CHAPPELL MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003773P001-1400A-159
WARNERTAMERLANE PUBLISHING CORP
WARNER CHAPPELL MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003839P001-1400A-159
WARNERTAMERLANE PUBLISHING CORP
OBO GOLDEN SYRUP MUSIC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003869P001-1400A-159
WARNERTAMERLANE PUBLISHING CORP BMI
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

000840P001-1400A-159
WARREN BETTS COMMUNICATIONS
391 FOOTHILL AVE
SIERRA MADRE CA 91024

001547P001-1400A-159
LUCY WARREN
951 MICHELTORENA ST
LOS ANGELES CA 90026

000328P001-1400A-159
WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

000069P001-1400A-159
WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA WA 98504-4000

000433P001-1400A-159
WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE WA 98124-1053

002933P001-1400A-159
WASHINGTON DEPT OF REVENUE
TREASURY MANAGEMENT
PO BOX 47464
OLYMPIA WA 98504-7464

000382P001-1400A-159
WASHINGTON STATE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1125 WASHINGTON ST SE
OLYMPIA WA 98501-0100

000148P001-1400A-159
WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA WA 98504-7600

# Open Road Films, LLC, et al.
## Exhibit Pages

000149P001-1400A-159
WASHINGTON STATE DEPT OF NATURAL RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA WA 98504-7000

000219P001-1400A-159
WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504-7476

000150P001-1400A-159
WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA WA 98504-7300

002707P001-1400A-159
DEBORAH WASHINGTON
12301 WILSHIRE BLVD
STE 600
LOS ANGELES CA 90025

002587P001-1400A-159
WATSON DESIGN GROUP INC
5900 WILSHIRE BLVD STE 2050
LOS ANGELES CA 90036

002704P001-1400A-159
WAXPLOITATION
411 S MAIN ST STE 222
LOS ANGELES CA 90013

003873P001-1400A-159
WAXPLOITATION ENTERTAINMENT GROUP INC
411 S MAIN ST STE 222
LOS ANGELES CA 90013

002530P001-1400A-159
WAY TO BLUE AMERICA INC
10250 CONSTELLATION BLVD STE 100 3RD FLR
LOS ANGELES CA 90024

002515P001-1400A-159
WAYU INC
460 S SPRING ST STE 616
LOS ANGELES CA 90013

003765P001-1400A-159
WB MUSIC CORP
WARNER CHAPPELL MUSIC INC
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003814P001-1400A-159
WB MUSIC CORP
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

003792P001-1400A-159
WB MUSIC CORP ASCAP
10585 SANTA MONICA BLVD
LOS ANGELES CA 90025

002249P001-1400A-159
WB STUDIO ENTERPRISES INC
4000 WARNER BLVD
BURBANK CA 91522

002406P001-1400A-159
WEATHERMAKER MUSIC LLC
PO BOX 1899
FREDERICK, MD 21702

002870P001-1400A-159
CHARLOTTE VAN WEEDE
ADDRESS INTENTIONALLY OMITTED

000726P001-1400A-159
SCOTT WEINER
10609 B CLARK ST
PHILADELPHIA PA 19116

000479P001-1400A-159
WEINTRAUB TOBIN
400 CAPITOL MALL 11TH FL
SACRAMENTO CA 95814

002694P001-1400A-159
WEIWARD
PO BOX 1512
LOS ANGELES CA 90078

001402P001-1400A-159
JEFFREY WELLS
654 ST MARKS AVE 4D
BROOKLYN NY 11216

002126P001-1400A-159
WELLSAID ENTERTAINMENT LLC
602 MORELAND AVE NE
ATLANTA GA 30307

002286P001-1400A-159
WENCHEN TU
332 S MICHIGAN AVE 1032
CHICAGO IL 60604

001915P001-1400A-159
WENDY HELLER LAW INC
9000 SUNSET BLVD #1250
WEST HOLLYWOOD CA 90069

002389P001-1400A-159
AARON WERTHEIMER
9001 EAST PRAIRIE RD
EVANSTON IL 60203

002117P001-1400A-159
WEST COAST DISPLAYS INC
33863 SIERRA VALLEJO RD
AGUA DULCE CA 91390

000846P001-1400A-159
WEST COAST MAILERS
5630 BORWICK AVE
SOUTH GATE CA 90280

002255P002-1400A-159
WEST COAST MARKETING
PO BOX 9142
CALABASAS CA 91372-9142

002565P001-1400A-159
WEST ONE MUSIC GROUP INC
6565 SUNSET BLVD STE 520
LOS ANGELES CA 90028

000329P001-1400A-159
WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 RM E-26
CHARLESTON WV 25305-0220

# Open Road Films, LLC, et al.
## Exhibit Pages

000151P001-1400A-159
WEST VIRGINIA DEPT OF
ENVIRONMENTAL PROTECTION
601 57TH ST
CHARLESTON WV 25304

000220P001-1400A-159
WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON WV 23501

000070P001-1400A-159
WEST VIRGINIA DIVISION OF LABOR
COMMISSIONER
BUREAU OF COMMERCE,STATE CAPITOL COMPLEX
BUILDING #6 RM B749
CHARLESTON WV 25305

000434P001-1400A-159
WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON WV 25311

002876P002-1400A-159
CAMERON WEST
ADDRESS INTENTIONALLY OMITTED

000691P001-1400A-159
WESTATES THEATRES INC
1111 BRICKYARD RD STE 106
SALT LAKE CITY UT 84106

002655P001-1400A-159
WESTSIDE POST INC DBA WESTSIDE MEDIA GROUP
12233 W OLYMPIC BLVD 152
LOS ANGELES CA 90064

002212P001-1400A-159
WGBH EDUCATIONAL FOUNDATION
PO BOX 414670
BOSTON MA 02241

000728P001-1400A-159
WHIRLED MUSIC PUBLISHING INC
1810 W NORTHERN AVE
STE A5 BOX 186
PHOENIX AZ 85021

000624P001-1400A-159
WHISTLE SPORTS INC
FINANCE
79 MADISON AVE
8TH FL
NEW YORK NY 10016

001873P001-1400A-159
WHITAKER ENTERTAINMENT GROUP
204 DOGWOOD RD
VALLEY STREAM NY 11580

000977P001-1400A-159
CHRISTOPHER ROBERT WHITAKER JR
407 1 4 N BIXEL ST
LOS ANGELES CA 90026

000839P001-1400A-159
WHITE SPARK CREATIVE
13545 VENTURA BLVD
SHERMAN OAKS CA 91423

000800P001-1400A-159
TINKA L WHITE
1315 23RD ST UNIT B
SANTA MONICA CA 90404

002922P001-1400A-159
KASSONDRA WHITING
ADDRESS INTENTIONALLY OMITTED

002656P001-1400A-159
WIDE ANGLE GROUP INC
11700 NATIONAL BLVD STE L#230
LOS ANGELES CA 90064

001926P001-1400A-159
ROLAND WIESHOFER
2001 IDAHO AVE
SANTA MONICA CA 90403

002093P001-1400A-159
JOHN WIKSTROM
5016 BAKMAN AVE UNIT 305
NORTH HOLLYWOOD CA 91601

002129P001-1400A-159
WILD 1 TOURING LLC
133 PEACHTREE ST NE STE 4070
ATLANTA GA 30339

002330P001-1400A-159
WILD CARD MEDIA LLC
3542 HAYDEN AVE
CULVER CITY CA 90232

004139P002-1400A-159
WILDTRACKS
KNF PRODUCTIONS
NICK FORSHAGER
4111 W ALAMEDA AVE STE 102
BURBANK CA 91505

002194P001-1400A-159
WILL COOK FOR DOUGH INC
501 S BEVERLY DR 3RD FL
BEVERLY HILLS CA 90212

000876P001-1400A-159
WILL ROGERS MOTION PICTURE
PIONEERS FOUNDATION
10045 RIVERSIDE DR 3RD FLR
TOLUCA LAKE CA 91602

002571P001-1400A-159
WILL STEPHENS INC
3735 BAGLEY AVE APT 306
LOS ANGELES CA 90034

000589P001-1400A-159
WILLI HILL INC F S O MARK RUFFALO
200 PARK AVE SOUTH
8TH FL
NEW YORK NY 10003

000747P001-1400A-159
WILLIAM D MUTH DBA RICHLAND THEATER SYSTEMS
23339 US HWY 14
RICHLAND CENTER WI 53581

002272P001-1400A-159
WILLIE PRODUCTIONS INC
8846 AZUL DR
CANOGA PARK CA 91304

002877P001-1400A-159
JEFFREY WILLIS
ADDRESS INTENTIONALLY OMITTED

**Open Road Films, LLC, et al.**
**Exhibit Pages**

001929P001-1400A-159
WILSHIRE PACIFIC HOLDINGS LLC
SUNRISE MANAGEMENT
20501 VENTURA BLVD STE 295
WOODLAND HILLS CA 91364

002541P001-1400A-159
WILSHIRE PACIFIC PARTNERS LLC
12301 WILSHIRE BLVD STE 206
LOS ANGELES CA 90025

002635P001-1400A-159
WILSHIRE TOWER
6222 WILSHIRE BLVD STE 270
LOS ANGELES CA 90048

001624P001-1400A-159
MICHAEL WILSON
ADDRESS INTENTIONALLY OMITTED

000862P002-1400A-159
WINCO GLOBAL MUSIC
WINOGRADSKY/SOBEL
11668 MISSOURI AVE
LOS ANGELES CA 90025-5374

003777P001-1400A-159
WINCO GLOBAL MUSIC
DBO DISTORTION MX PUBLISHING
12650 RIVERSIDE DR 200
STUDIO CITY CA 91607

003781P001-1400A-159
WINCO GLOBAL MUSIC
12650 RIVERSIDE DR 200
STUDIO CITY CA 91607

001921P001-1400A-159
WINDSLOW THEATER LLC
115 N KINSLEY AVE
WINSLOW AZ 86047

002494P001-1400A-159
ZACHARY M WINFIELD
22 TYERS ESTATE BERMONDSEY ST
LONDON  SE1 3JG
UNITED KINGDOM

001400P001-1400A-159
JEFF WINGO
15501 FOX GATE PL
MIDLOTHIAN VA 23112

001052P002-1400A-159
DANIEL JAMES WINKEL
555 ORANGE GROVE CIR UNIT 245
PASADENA CA 91105-2889

000520P001-1400A-159
WINSTON AND STRAWN LLP
35 W WACKER DR
CHICAGO IL 60601

000330P001-1400A-159
WISCONSIN ATTORNEY GENERAL
BRAD SCHIMEL
114 EAST STATE CAPITOL
MADISON WI 53707-7857

000221P001-1400A-159
WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON WI 53713

000071P001-1400A-159
WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
SECRETARY
PO BOX 7946
MADISON WI 53707-7946

000435P001-1400A-159
WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY UNIT
PO BOX 2114
MADISON WI 53701-2114

000152P001-1400A-159
WISCONSON DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

000153P001-1400A-159
WISCONSON DNR ENVIRONMENTAL PROTECTION
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

002523P001-1400A-159
WIT PR LLC
911 SOUTH TREMAINE AVE
LOS ANGELES CA 90019

002256P001-1400A-159
WIXEN MUSIC PUBLISHING
24025 PARK SORRENTO STE 130
CALABASAS CA 91302

000577P001-1400A-159
WME IMG HOLDINGS LLC D/B/A ART+COMMERCE LLC
531 WEST 25TH ST 4TH FL
NEW YORK NY 10001

002311P001-1400A-159
WOLCOTT ARCHITECTURE INTERIORS
3859 CARDIFF AVE
CULVER CITY CA 90232

002195P001-1400A-159
WOLF KASTELER AND ASSOCIATES
DBA WKT PUBLIC RELATIONS
9350 WILSHIRE BLVD
STE 450
BEVERLY HILLS CA 90212

002518P001-1400A-159
WOLFGANG PUCK CATERING
800 W OLYMPIC BLVD
LOS ANGELES CA 90015

001457P001-1400A-159
KELA WONG
3923 EVADALE DR
LOS ANGELES CA 90031

002373P002-1400A-159
WOODY FRASER ENTERPRISES INC
BRUCE HERSH CPA
21550 OXNARD ST STE 200
WOODLAND HILLS CA 91367-7108

001916P002-1400A-159
WORKSHOP CREATIVE LLC
4525 WILSHIRE BLVD FL 1
LOS ANGELES CA 90010-3842

003686P003-1400A-159
WORLDWIDE EXPRESS
TOM MADINE CEO
2323 VICTORY AVE #1600
DALLAS TX 75219

**Open Road Films, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003946P001-1400A-159<br>WORLDWIDE EXPRESS<br>2323 VICTORY AVE STE 1600<br>DALLAS TX 75219 | 004060P001-1400A-159<br>WORLDWIDE EXPRESS<br>PO BOX 733360<br>DALLAS TX 75373 | 003974P001-1400A-159<br>WP TECHNOLOGY<br>4950 YONGE ST<br>SUITE 208<br>TORONTO ON M2M 3V5<br>CANADA | 000870P001-1400A-159<br>WRIGHTS MEDIA LLC<br>2407 TIMBERLOCH PL STE B<br>THE WOODLANDS TX 77380 |
| 002675P001-1400A-159<br>WRITER GIRL<br>6022 GRACIOSA DR<br>LOS ANGELES CA 90068 | 003621P001-1400A-159<br>WRITERS GUILD OF AMERICA<br>7000 WEST 3RD ST<br>LOS ANGELES CA 90048 | 003621S001-1400A-159<br>WRITERS GUILD OF AMERICA<br>BUSH GOTTLIEB A LAW CORP<br>JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD<br>KIEL IRELAND<br>801 NORTH BRAND BLVD STE 950<br>GLENDALE CA 91203 | 003621S002-1400A-159<br>WRITERS GUILD OF AMERICA<br>LAW OFFICE OF SUSAN E KAUFMAN LLC<br>SUSAN E KAUFMAN ESQ<br>919 N MARKET ST STE 460<br>WILMINGTON DE 19801 |
| 002938P002-1400A-159<br>WRITERS GUILD OF AMERICA EAST<br>ANN BURDICK<br>250 HUDSON ST<br>STE 700<br>NEW YORK NY 10013 | 000615P001-1400A-159<br>WRITERS GUILD OF AMERICA EAST FOUNDATION<br>250 HUDSON ST STE 700<br>NEW YORK NY 10013 | 000461P001-1400A-159<br>WRITERS GUILD OF AMERICA EAST INC<br>555 W 57TH ST<br>NEW YORK NY 10019 | 000614P001-1400A-159<br>WRITERS GUILD OF AMERICA EAST INC<br>AWARDS<br>250 HUDSON ST STE 700<br>NEW YORK NY 10013 |
| 000462P002-1400A-159<br>WRITERS GUILD OF AMERICA WEST INC<br>KATHERINE SHANNON CHRISTOVICH<br>7000 WEST 3RD ST<br>LOS ANGELES CA 90048 | 000462S001-1400A-159<br>WRITERS GUILD OF AMERICA WEST INC<br>Bush Gottlieb Singer Lopez Kohanski Adelstein<br>Miriam Lopez<br>500 N. Central Avenue, Ste 800<br>GLENDALE CA 91203 | 002637P001-1400A-159<br>WRITERS GUILD OF AMERICA WEST INC<br>FINANCE DEPT<br>7000 WEST THIRD ST<br>LOS ANGELES CA 90048 | 003908P001-1400A-159<br>WRITERS GUILD OF AMERICA WEST INC<br>7000 WEST 3RD ST<br>LOS ANGELES CA 90048 |
| 003908S001-1400A-159<br>WRITERS GUILD OF AMERICA WEST INC<br>BUSH GOTTLIEB A LAW CORP<br>JOSEPH KOHANSKI DAVID AHDOOT KIRK PRESTEGARD<br>KIEL IRELAND<br>801 NORTH BRAND BLVD STE 950<br>GLENDALE CA 91203 | 003908S002-1400A-159<br>WRITERS GUILD OF AMERICA WEST INC<br>LAW OFFICE OF SUSAN E KAUFMAN LLC<br>SUSAN E KAUFMAN ESQ<br>919 N MARKET ST STE 460<br>WILMINGTON DE 19801 | 001901P001-1400A-159<br>WVP BOSTON INC<br>50 HUNT ST<br>WATERTOWN MA 02472 | 000331P001-1400A-159<br>WYOMING ATTORNEY GENERAL<br>PETER K MICHAEL<br>200 W 24TH ST<br>STATE CAPITOL BLDG RM 123<br>CHEYENNE WY 82002 |
| 000072P001-1400A-159<br>WYOMING DEPT OF EMPLOYMENT<br>DIRECTOR<br>1510 EAST PERSHING BLVD<br>CHEYENNE WY 82002 | 000154P001-1400A-159<br>WYOMING DEPT OF ENVIRONMENTAL QUALITY<br>DEQ HEADQUARTERS<br>200 WEST 17TH ST<br>CHEYENNE WY 82002 | 000222P001-1400A-159<br>WYOMING DEPT OF REVENUE<br>122 WEST 25TH ST HERSCHLER BLDG<br>CHEYENNE WY 82002 | 000436P001-1400A-159<br>WYOMING TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>2515 WARREN AVE<br>STE 502<br>CHEYENNE WY 82002 |
| 003862P001-1400A-159<br>X5 MUSIC GROUP<br>SLUSSPLAN 9 3 TR<br>STOCKHOLM 111 30<br>SWEDEN | 001887P001-1400A-159<br>XIT MUSIC INC<br>942 WILMER ST<br>VICTORIA BC V8S 4B7<br>CANADA | 000688P001-1400A-159<br>XLRATOR MEDIA LLC<br>5250 LANKERSHIM BLVD STE 730<br>NORTH HOLLYWOOD CA 91601 | 002242P001-1400A-159<br>XRAY DOG MUSIC INC<br>4011 WEST MAGNOLIA BLVD<br>STE 101<br>BURBANK CA 91505 |

**Open Road Films, LLC, et al.**
**Exhibit Pages**

08/23/2019 10:14:38 PM

002923P001-1400A-159
HARRISON XU
ADDRESS INTENTIONALLY OMITTED

000685P001-1400A-159
SHANA XU
11130 OTSEGO ST APT 514
NORTH HOLLYWOOD CA 91601

002091P001-1400A-159
JANET YANG
16255 VENTURA BLVD STE 920
ENCINO CA 91436

001414P001-1400A-159
JOANI YARBROUGH-BRUCE
101 CHESTNUT ST
ROSWELL GA 30075

002878P001-1400A-159
ROBERT YATES
ADDRESS INTENTIONALLY OMITTED

002600P002-1400A-159
YEAH! RENTALS
4514 N FIGUEROA ST
LOS ANGELES CA 90065-3040

002879P001-1400A-159
DONALD YEW
ADDRESS INTENTIONALLY OMITTED

000500P001-1400A-159
YOUNG CONAWAY STARGATT AND TAYLOR LLP
1000 NORTH KING ST
WILMINGTON DE 19801

002196P001-1400A-159
YOUNGER THAN YOU PRODUCTIONS INC
9100 WILSHIRE BLVD 400W
BEVERLY HILLS CA 90212

002768P001-1400A-159
BENJAMIN YOUNGER
404 GABLES RD
NARROWSBURG NY 12764

002531P001-1400A-159
ZD PRODS INC
10990 WILSHIRE BLVD 8TH FL
LOS ANGELES CA 90024

000607P001-1400A-159
ZEALOT
6 WEST 18TH ST  4R
NEW YORK NY 10011

002123P001-1400A-159
ZERO GRAVITY CORP
4601 N FAIRFAX DR
STE 1200
ARLINGTON VA 22203

002880P001-1400A-159
VALERIE ZIM
ADDRESS INTENTIONALLY OMITTED

002361P001-1400A-159
ZINEMA 2
222 E SUPERIOR ST
STE 302
DULUTH MN 55802

002881P001-1400A-159
JOHN ZOIS
ADDRESS INTENTIONALLY OMITTED

002407P001-1400A-159
ZOLEXA
1508 WINCHESTER ST
FREDERICKSBURG, VA 22401

000818P001-1400A-159
ZONES
PO BOX 34740
SEATTLE WA 98124-1740

002623P001-1400A-159
ZOOTORIAN PRODUCTIONS
833 N EDINBURGH AVE 307
LOS ANGELES CA 90046

001842P001-1400A-159
ROBERT G ZUCKERMAN
19380 COLLINS AVE APT 226
SUNNY ISLES BEACH FL 33160

002158P001-1400A-159
ZYACORP ENTERTAINMENT I LLC
DBA CINEMAGIC STDM THTRS
80 PALOMINO LN # 204
BEDFORD NH 03110

000611P001-1400A-159
ZYNC MUSIC GROUP LLC
243 MULBERRY ST STE 4R
NEW YORK NY 10012

Records Printed :  **3494**