# **<u>EXHIBIT 2</u>**

**Fill in this information to identify the case:**

Debtor 1    Open Road Releasing, LLC

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the: _____ District of Delaware

Case number    18-12013-LSS

US BANKRUPTCY COURT/DEC
2018 DEC -6  AM 11:40
RECEIVED

## Official Form 410

# Proof of Claim

USBC DISTRICT OF DELAWARE
OPEN ROAD FILMS LLC, ET AL
CHAPTER 11 CASE NO. 18-12012 (LSS)
CLAIM NUMBER:          **00108**          4039

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

American Multi-Cinema, Inc.
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor    AMC or AMC Theatres

**2. Has this claim been acquired from someone else?**

☒ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

Michael D. Fielding, Husch Blackwell LLP
Name

4801 Main Street, Suite 1000
Number    Street

Kansas City, MO 64112
City    State    ZIP Code

Contact phone    (816) 983-8000

Contact email    michael.fielding@huschblackwell.com

Where should payments to the creditor be sent? (if different)

Robert Seefeldt, VP, Legal, AMC Theatres
Name

One AMC Way, 11500 Ash Street
Number    Street

Leawood, KS 66211
City    State    ZIP Code

Contact phone    (913) 213-2475

Contact email    RSeefeldt@amctheatres.com

Uniform claim identifier for electronic payments in chapter 13 (if you use one):

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**4. Does this claim amend one already filed?**

☒ No
☐ Yes. Claim number on court claims registry (if known) _____    Filed on _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☒ No
☐ Yes. Who made the earlier filing? _____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☒ No

☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

---

**7. How much is the claim?**   $ ___759,181.78___ . **Does this amount include interest or other charges?**

☒ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

---

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____ Marketing and support services. _____

---

**9. Is all or part of the claim secured?**

☒ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                        $_____

Amount of the claim that is secured:      $_____

Amount of the claim that is unsecured:  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition:      $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

---

**10. Is this claim based on a lease?**

☒ No

☐ Yes. Amount necessary to cure any default as of the date of the petition.      $_____

---

**11. Is this claim subject to a right of setoff?**

No

☒ Yes. Identify the property: ___Claim amount may be subject to setoff for film rents owed to Debtor.___

---

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☒ No | |
|---|---|---|
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ **Yes.** *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment. | |

---

## Part 3:  Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☒ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date ___12/05/2018___
MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

| | |
|---|---|
| Name | Kevin M. Connor |
| | First name          Middle name          Last name |
| Title | Senior Vice President, General Counsel and Secretary |
| Company | AMC Theatres |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | One AMC Way, 11500 Ash Street |
| | Number          Street |
| | Leawood, KS 66211 |
| | City          State          ZIP Code |
| Contact phone | (913) 213.2506 |
| Email | kconnor@amctheatres.com |

# **Exhibit 1**

**Exhibit 1**

| Invoice No. | Amount | Description | Page |
|---|---|---|---|
| 2105377 | 1,450.00 | | AMC 1 |
| 2110094 | 6,578.78 | | AMC 2 |
| 2110208 | 625.00 | | AMC 3 |
| 2109753 | 1,025.00 | | AMC 4 |
| 2109869 | 860.00 | | AMC 5 |
| 2109951 | 1,250.00 | | AMC 6 |
| 2111308 | 1,155.24 | | AMC 7 |
| 2111392 | 1,450.00 | | AMC 8 |
| 2111549 | 1,400.00 | | AMC 9 |
| 2111637 | 3,260.00 | | AMC 10 |
| 2111600 | 2,460.00 | | AMC 11 |
| 2110604 | 345.00 | | AMC 12 |
| 2110625 | 345.00 | | AMC 13 |
| 2110729 | 345.00 | | AMC 14 |
| 2111416 | 1,275.00 | | AMC 15 |
| 2111584 | 345.00 | | AMC 16 |
| 2110675 | 500.00 | | AMC 17 |
| 2110788 | 400.00 | | AMC 18 |
| 2111239 | 3,260.00 | | AMC 19 |
| 2110423 | 4,310.00 | | AMC 20 |
| 2110717 | 2,322.34 | | AMC 21 |
| 2111573 | 345.00 | | AMC 22 |
| 2111164 | 1,600.00 | | AMC 23 |
| 2111278 | 975.00 | | AMC 24 |
| 2111319 | 685.00 | | AMC 25 |
| 2111389 | 635.00 | | AMC 26 |
| 2111386 | 3,150.00 | | AMC 27 |
| 2111702 | 1,250.00 | | AMC 28 |
| 2110518 | 625.00 | | AMC 29 |
| 2110538 | 675.00 | | AMC 30 |
| 2110539 | 725.00 | | AMC 31 |
| 2113184 | 525.00 | | AMC 32 |
| 2113222 | 345.00 | | AMC 33 |
| 2113261 | 345.00 | | AMC 34 |
| 2113513 | 345.00 | | AMC 35 |
| 2112344 | 605.00 | | AMC 36 |
| 2112481 | 605.00 | | AMC 37 |
| 2112603 | 605.00 | | AMC 38 |
| 2112608 | 630.00 | | AMC 39 |
| 2113034 | 630.00 | | AMC 40 |
| 2113180 | 250.00 | | AMC 41 |
| 2112384 | 630.00 | | AMC 42 |
| 2113220 | 1,260.00 | | AMC 43 |
| 2113562 | 855.00 | | AMC 44 |
| 2113216 | 500.00 | | AMC 45 |
| 2112373 | 525.00 | | AMC 46 |

**Exhibit 1**

| Invoice No. | Amount | Description | Page |
|---|---|---|---|
| 2113669 | 525.00 | | AMC 47 |
| 2113676 | 345.00 | | AMC 48 |
| 2113707 | 345.00 | | AMC 49 |
| 2113722 | 345.00 | | AMC 50 |
| 2115742 | 345.00 | | AMC 51 |
| 2114969 | 7,160.00 | | AMC 52 |
| 2113427 | 1,025.00 | | AMC 53 |
| 2113497 | 705.00 | | AMC 54 |
| 2113409 | 1,390.00 | | AMC 55 |
| 2113413 | 3,350.00 | | AMC 56 |
| 2113441 | 1,675.00 | | AMC 57 |
| 2113442 | 1,150.00 | | AMC 58 |
| 2113446 | 1,250.00 | | AMC 59 |
| 2113448 | 750.00 | | AMC 60 |
| 2113449 | 725.00 | | AMC 61 |
| 2113450 | 705.00 | | AMC 62 |
| 2113467 | 900.00 | | AMC 63 |
| 2113469 | 925.00 | | AMC 64 |
| 2113478 | 735.00 | | AMC 65 |
| 2113514 | 1,400.00 | | AMC 66 |
| 2113525 | 685.00 | | AMC 67 |
| 2113548 | 975.00 | | AMC 68 |
| 9044491 | 25,000.00 | MIDNIGTH SUN -- AMC Stubs Screenings, 25 Locations | AMC 69 |
| 9045268 | 41,362.41 | Q1-18 Film Rebate - Midnight Sun 2.48% of Net Admissions Revenue | AMC 70 |
| 9046119 | 180,000.00 | HOTEL ARTEMIS trailer placement at AMC: Incremental 40% of DEADPOOL 2 screens at AMC (80% of screens overall) | AMC 71 |
| 9046954A | 12,076.02 | Q2-18 Film Rebate - Midnight Sun 2.48% of Net Admissions Revenue | AMC 72 |
| 9046954B | 136,127.87 | Q2-18 Film Rebate - Show Dogs 4% of Net Admissions Revenue | AMC 73 |
| 9046954C | 65,946.12 | Q2-18 Film Rebate - Hotel Artemis 4% of Net Admissions Revenue | AMC 74 |
| 9048071 | 61,978.00 | Q3-18 Promoted Content Partnership (Film Rebate) | AMC 75 |
| | 604,181.78 | | |

# Exhibit 2



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2105377

| Billing Date | Purchase Order Number |
|---|---|
| 16-Aug-2017 | |
| Customer Number | Theatre |
| 76312 | 23250 Metreon 15 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| **Terms** | **Due Date** |
|---|---|
| IMMEDIATE | 16-Aug-2017 |

| Screening Date | Screening Title | City | State | Time | Screening Confirm | Type | Coding | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2017/08/16 | Home Again | San Francisco | CA | 7:00pm | MOrtiz@alliedtha.com | Promo | | SCREENING RENTAL | 1,450.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,450.00 |
| Total | 1,450.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,450.00 |

AMC 1



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA 90067

| Invoice |
|---|
| 2110094 |

| Billing Date | Purchase Order Number |
|---|---|
| 06-Jan-2018 | |

| Customer Number | Theatre |
|---|---|
| 76312 | 04370 AMC 30 at The Block |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 06-Jan-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| | AXL | ORANGE | CA | 03:00 PM-06:00 PM | MChasin@openroadfilms.com | Research | Adult Ticket | 693.09 |
| | | | | | | | Drink Regular | 110.34 |
| | | | | | | | Popcorn Regular | 115.35 |
| | | | | | | | Auditorium Fee | 5,000.00 |
| | | | | | | | Technician Fee | 660.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 6,578.78 |
| Total | 6,578.78 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 6,578.78 |

AMC 2



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2110208

| | |
|---|---|
| Billing Date | Purchase Order Number |
| 17-Jan-2018 | |
| Customer Number | Theatre |
| 76312 | 02880 Sunset Place 24 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 17-Jan-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| | Midnight Sun | SOUTH MIAMI | FL | 08:00 PM-10:00 PM | abittner@openroadfilms.com | Press | Auditorium Fee | 584.11 |
| | Midnight Sun | SOUTH MIAMI | FL | 08:00 PM-10:00 PM | abittner@openroadfilms.com | Press | SALES TAX | 40.89 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 625.00 |
| Total | 625.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 625.00 |

AMC 3



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

| Invoice |
| 2109753 |

| Billing Date | Purchase Order Number |
| 14-Feb-2018 | |
| Customer Number | Theatre |
| 76312 | 02460 Mission Valley 20 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
| IMMEDIATE | 14-Feb-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/02/14 18:30:00 | Midnight Sun | SAN DIEGO | CA | 06:30 PM-08:30 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 1,025.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,025.00 |
| Total | 1,025.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,025.00 |

AMC 4



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

| | Invoice |
|---|---|
| | 2109869 |

| Billing Date | Purchase Order Number |
|---|---|
| 14-Feb-2018 | |
| Customer Number | Theatre |
| 76312 | 00920 Westminster Promenade 24 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 14-Feb-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/02/14 18:30:00 | Midnight Sun | WESTMINSTER | CO | 06:30 PM-08:30 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 860.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 860.00 |
| Total | 860.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 860.00 |

AMC 5



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2109951

| Billing Date | Purchase Order Number |
|---|---|
| 14-Feb-2018 | |
| Customer Number | Theatre |
| 76312 | 26570 Boston Common 19 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 14-Feb-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/02/14 18:00:00 | Midnight Sun | BOSTON | MA | 06:00 PM-08:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 1,250.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,250.00 |
| Total | 1,250.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,250.00 |

AMC 6



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Invoice**
2111308

| Billing Date | Purchase Order Number |
|---|---|
| 14-Feb-2018 | |
| Customer Number | Theatre |
| 76312 | 06510 Rosedale Center 14 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 14-Feb-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| | Midnight Sun | ROSEVILLE | MN | 06:30 PM-08:30 PM | MChasin@openroadfilms.com | Promo/WOM | Concessions | 355.24 |
| | | | | | | | Auditorium Fee | 800.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,155.24 |
| Total | 1,155.24 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,155.24 |

AMC 7



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2111392

| Billing Date | Purchase Order Number |
|---|---|
| 14-Feb-2018 | |
| Customer Number | Theatre |
| 76312 | 23250 Metreon 15 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| **Terms** | **Due Date** |
|---|---|
| IMMEDIATE | 14-Feb-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/02/14 18:00:00 | Midnight Sun | SAN FRANCISCO | CA | 06:00 PM-08:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 1,450.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,450.00 |
| Total | 1,450.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,450.00 |

AMC 8



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Invoice**
2111549

| Billing Date | Purchase Order Number |
|---|---|
| 14-Feb-2018 | |
| Customer Number | Theatre |
| 76312 | 02180 Burbank 16 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 14-Feb-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/02/14 18:00:00 | Midnight Sun | BURBANK | CA | 06:00 PM-08:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 1,400.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,400.00 |
| Total | 1,400.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,400.00 |

AMC 9



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Invoice | |
|---|---|
| 2111637 | |

| Billing Date | Purchase Order Number |
|---|---|
| 03-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 03850 Easton Town Center 30 |

| Terms | Due Date |
|---|---|
| IMMEDIATE | 03-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| | Midnight Sun | COLUMBUS | OH | 06:30 PM-08:30 PM | bcampbell@openroadfilms.com | Promo/WOM | Technician Fee | 660.00 |
| | | | | | | | Auditorium Fee | 2,500.00 |
| | | | | | | | Microphone - Handheld | 100.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 3,260.00 |
| Total | 3,260.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 3,260.00 |

AMC 10



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2111600

| Billing Date | Purchase Order Number |
|---|---|
| 05-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 01330 River East 21 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 05-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| | Midnight Sun | CHICAGO | IL | 07:10 PM-09:00 PM | MChasin@openroadfilms.com | Promo/WOM | Technician Fee | 660.00 |
| | | | | | | | Auditorium Fee | 1,550.00 |
| | | | | | | | Lobby | 250.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 2,460.00 |
| Total | 2,460.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 2,460.00 |

AMC 11



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Invoice**
2110604

| Billing Date | Purchase Order Number |
|---|---|
| 07-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 08800 Pacific Place 11 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 07-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/03/07 10:00:00 | Midnight Sun | SEATTLE | WA | 10:00 AM-12:00 PM | MChasin@openroadfilms.com | Trade | Auditorium Fee | 345.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 345.00 |
| Total | 345.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 345.00 |

AMC 12



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2110625

| Billing Date | Purchase Order Number |
| --- | --- |
| 07-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 26540 Georgetown 14 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 07-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/03/07 10:00:00 | Midnight Sun | WASHINGTON | DC | 10:00 AM-12:00 PM | MChasin@openroadfilms.com | Trade | Auditorium Fee | 345.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 345.00 |
| Total | 345.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 345.00 |

AMC 13



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2110729

| Billing Date | Purchase Order Number |
|---|---|
| 07-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 04100 Phipps Plaza 14 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 07-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/03/07 10:00:00 | Midnight Sun | ATLANTA | GA | 10:00 AM-12:00 PM | MChasin@openroadfilms.com | Trade | Auditorium Fee | 345.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 345.00 |
| Total | 345.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 345.00 |

AMC 14



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2111416

| Billing Date | Purchase Order Number |
|---|---|
| 07-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 01590 Northpark 15 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 07-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| | Midnight Sun | DALLAS | TX | 07:00 PM-09:15 PM | MChasin@openroadfilms.com | Promo/WOM | Multi-Purpose Room | 250.00 |
| | | | | | | | Auditorium Fee | 725.00 |
| | | | | | | | Microphone - Handheld | 300.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,275.00 |
| Total | 1,275.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,275.00 |

AMC 15



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Invoice**
2111584

| Billing Date | Purchase Order Number |
|---|---|
| 07-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 00380 Town Center 20 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 07-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/03/07 10:00:00 | Midnight Sun | LEAWOOD | KS | 10:00 AM- 12:00 PM | MChasin@openroadfilms.com | Trade | Auditorium Fee | 345.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 345.00 |
| Total | 345.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 345.00 |

AMC 16



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2110675

| Billing Date | Purchase Order Number |
|---|---|
| 08-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 23250 Metreon 15 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 08-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/03/08 13:00:00 | Midnight Sun | SAN FRANCISCO | CA | 01:00 PM- 02:00 PM | bwoods@openroadfilms.com | Press | Auditorium Fee | 500.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 500.00 |
| Total | 500.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 500.00 |

AMC 17



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Invoice |
| --- |
| 2110788 |

| Billing Date | Purchase Order Number |
| --- | --- |
| 09-Mar-2018 | |

| Customer Number | Theatre |
| --- | --- |
| 76312 | 26570 Boston Common 19 |

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 09-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/03/09 11:30:00 | Midnight Sun | BOSTON | MA | 11:30 AM-01:30 PM | MChasin@openroadfilms.com | Press | Auditorium Fee | 400.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| SubTotal | 400.00 |
| --- | --- |
| Total | 400.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 400.00 |

AMC 18



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2111239

| Billing Date | Purchase Order Number |
|---|---|
| 09-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 06510 Rosedale Center 14 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 09-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| | Midnight Sun | ROSEVILLE | MN | 06:00 PM-08:00 PM | MChasin@openroadfilms.com | Promo/WOM | Multi-Purpose Room | 250.00 |
| | | | | | | | Technician Fee | 660.00 |
| | | | | | | | Lobby | 250.00 |
| | | | | | | | Auditorium Fee | 2,000.00 |
| | | | | | | | Microphone - Handheld | 100.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 3,260.00 |
| Total | 3,260.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 3,260.00 |

AMC 19



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2110423

| | |
|---|---|
| Billing Date | Purchase Order Number |
| 12-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 23250 Metreon 15 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 12-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| | Midnight Sun | SAN FRANCISCO | CA | 06:00 PM-09:00 PM | bcampbell@openroadfilms.com | Promo/WOM | Auditorium Fee | 3,350.00 |
| | | | | | | | Microphone - Handheld | 300.00 |
| | | | | | | | Technician Fee | 660.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 4,310.00 |
| Total | 4,310.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 4,310.00 |

AMC 20



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

| | Invoice |
|---|---|
| | 2110717 |

| Billing Date | Purchase Order Number |
|---|---|
| 14-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 02450 Century City 15 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| **Terms** | **Due Date** |
|---|---|
| IMMEDIATE | 14-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| | Midnight Sun | LOS ANGELES | CA | 07:00 PM-09:00 PM | abittner@openroadfilms.com | Press | Concessions | 572.34 |
| | | | | | | | Auditorium Fee | 1,750.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 2,322.34 |
| Total | 2,322.34 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 2,322.34 |

AMC 21



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA 90067

Invoice
2111573

| | Billing Date | Purchase Order Number |
|---|---|---|
| | 20-Mar-2018 | |
| | Customer Number | Theatre |
| | 76312 | 00790 Hamilton 24 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 20-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/03/20 10:00:00 | Midnight Sun | HAMILTON | NJ | 10:00 AM-12:00 PM | MChasin@openroadfilms.com | Press | Auditorium Fee | 345.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 345.00 |
| Total | 345.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 345.00 |

AMC 22



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2111164

| Billing Date | Purchase Order Number |
| --- | --- |
| 21-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 04340 Van Ness 14 |

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 21-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/03/21 19:30:00 | Midnight Sun | SAN FRANCISCO | CA | 07:30 PM- 09:30 PM | bwoods@openroadfilms.com | Promo/WOM | Auditorium Fee | 1,600.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 1,600.00 |
| Total | 1,600.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,600.00 |

AMC 23



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2111278

| Billing Date | Purchase Order Number |
|---|---|
| 21-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 00060 Esquire 7 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 21-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/03/21 19:00:00 | Midnight Sun | SAINT LOUIS | MO | 07:00 PM-09:00 PM | MChasin@openroadfilms.com | Promo/WOM | Auditorium Fee | 975.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 975.00 |
| Total | 975.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 975.00 |

AMC 24



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Invoice**
2111319

| Billing Date | Purchase Order Number |
|---|---|
| 21-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 06100 Studio 29 - KC |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 21-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/03/21 19:00:00 | Midnight Sun | OLATHE | KS | 07:00 PM- 09:00 PM | MChasin@openroadfilms.com | Promo/WOM | Auditorium Fee | 685.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 685.00 |
| Total | 685.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 685.00 |

AMC 25



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

| Invoice |
| 2111389 |

| Billing Date | Purchase Order Number |
| 21-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 04840 Elmwood Palace 20 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 21-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/03/21 19:30:00 | Midnight Sun | HARAHAN | LA | 07:30 PM-09:30 PM | MChasin@openroadfilms.com | Promo/WOM | Auditorium Fee | 635.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 635.00 |
| Total | 635.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 635.00 |

AMC 26



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2111386

| Billing Date | Purchase Order Number |
|---|---|
| 22-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 21120 19th St East 6 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 22-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/03/22 19:00:00 | Midnight Sun | NEW YORK | NY | 07:00 PM-09:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 3,150.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 3,150.00 |
| Total | 3,150.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 3,150.00 |

AMC 27



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Invoice**
2111702

| | Purchase Order Number |
|---|---|
| **Billing Date** 22-Mar-2018 | |
| **Customer Number** 76312 | **Theatre** 26570 Boston Common 19 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| **Terms** | **Due Date** |
|---|---|
| IMMEDIATE | 22-Mar-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/03/22 19:00:00 | Midnight Sun | BOSTON | MA | 07:00 PM-09:30 PM | bwoods@openroadfilms.com | Promo/WOM | Auditorium Fee | 1,250.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,250.00 |
| Total | 1,250.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,250.00 |

AMC 28



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2110518

| Billing Date | Purchase Order Number |
|---|---|
| 31-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 02880 Sunset Place 24 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| **Terms** | **Due Date** |
|---|---|
| IMMEDIATE | 31-Mar-2018 |

| Screening Date | Screening Title | City | State | Time | Screening Confirm | Type | Coding | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Midnight Sun | South Miami | FL | 6:30 PM | TDee@alliedim.com | Promo/WOM | 2/14/2018 | SCREENING RENTAL | 585.21 |
| | | | | | | | | SALES TAX | 39.79 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 625.00 |
| Total | 625.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 625.00 |

AMC 29



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2110538

| Billing Date | Purchase Order Number |
|---|---|
| 31-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 05880 Aventura 24 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 31-Mar-2018 |

| Screening Date | Screening Title | City | State | Time | Screening Confirm | Type | Coding | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Midnight Sun | Aventura | FL | 7:30 PM | TDee@alliedim.com | Promo/WOM | 3/21/2018 | SCREENING RENTAL | 632.02 |
| | | | | | | | | SALES TAX | 42.98 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 675.00 |
| Total | 675.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 675.00 |

AMC 30



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA 90067

| | |
|---|---|
| Invoice | 2110539 |

| Billing Date | Purchase Order Number |
|---|---|
| 31-Mar-2018 | |
| Customer Number | Theatre |
| 76312 | 07010 Westshore Plaza 14 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 31-Mar-2018 |

| Screening Date | Screening Title | City | State | Time | Screening Confirm | Type | Coding | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | Midnight Sun | Tampa | FL | 7:30 PM | TDee@alliedim.com | Promo/WOM | 3/21/2018 | SCREENING RENTAL | 678.84 |
| | | | | | | | | SALES TAX | 46.16 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 725.00 |
| Total | 725.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 725.00 |

AMC 31



**Bill To:**
Global Road Entertainment
12301 Wilshire Blvd
LOS ANGELES, CA  90025

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2113184

| Billing Date | Purchase Order Number |
|---|---|
| 10-May-2018 | |
| Customer Number | Theatre |
| 76312 | 02450 Century City 15 |

| Terms | Due Date |
|---|---|
| IMMEDIATE | 10-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/05/10 10:00:00 | Show Dogs | LOS ANGELES | CA | 10:00 AM-10:00 AM | MChasin@openroadfilms.com | Trade | Auditorium Fee | 525.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 525.00 |
| Total | 525.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 525.00 |

AMC 32



**Bill To:**
Global Road Entertainment
12301 Wilshire Blvd
LOS ANGELES, CA  90025

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2113222

| Billing Date | Purchase Order Number |
| --- | --- |
| 10-May-2018 | |
| Customer Number | Theatre |
| 76312 | 04100 Phipps Plaza 14 |

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 10-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/05/10 10:00:00 | Show Dogs | ATLANTA | GA | 10:00 AM- 10:00 AM | MChasin@openroadfilms.com | Trade | Auditorium Fee | 345.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 345.00 |
| Total | 345.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 345.00 |

AMC 33



**Bill To:**
Global Road Entertainment
12301 Wilshire Blvd
LOS ANGELES, CA  90025

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2113261

| Billing Date | Purchase Order Number |
|---|---|
| 10-May-2018 | |
| Customer Number | Theatre |
| 76312 | 26540 Georgetown 14 |

| Terms | Due Date |
|---|---|
| IMMEDIATE | 10-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/05/10 10:00:00 | Show Dogs | WASHINGTON | DC | 10:00 AM- 10:00 AM | MChasin@openroadfilms.com | Trade | Auditorium Fee | 345.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 345.00 |
| Total | 345.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 345.00 |

AMC 34



**Bill To:**
Global Road Entertainment
12301 Wilshire Blvd
LOS ANGELES, CA  90025

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2113513

| | |
|---|---|
| Billing Date | Purchase Order Number |
| 10-May-2018 | |
| Customer Number | Theatre |
| 76312 | 00380 Town Center 20 |

| Terms | Due Date |
|---|---|
| IMMEDIATE | 10-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/05/10 10:00:00 | Show Dogs | LEAWOOD | KS | 10:00 AM- 10:00 AM | MChasin@openroadfil ms.com | Trade | Auditorium Fee | 345.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 345.00 |
| Total | 345.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 345.00 |

AMC 35



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2112344

Billing Date
12-May-2018

Customer Number
1922205

Purchase Order Number

Theatre
01330 River East 21

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IMMEDIATE | 12-May-2018 | | | | | | | |
| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| 2018/05/12 11:00:00 | Show Dogs | CHICAGO | IL | 11:00 AM- 11:00 AM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 605.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 605.00 |
| Total | 605.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 605.00 |

AMC 36



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2112481

Billing Date
12-May-2018

Purchase Order Number

Customer Number
1922205

Theatre
06510 Rosedale Center 14

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| IMMEDIATE | 12-May-2018 | | | | | | | |
| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| 2018/05/12 11:00:00 | Show Dogs | ROSEVILLE | MN | 11:00 AM-11:00 AM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 605.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 605.00 |
| Total | 605.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 605.00 |

AMC 37



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2112603

| Billing Date | Purchase Order Number |
|---|---|
| 12-May-2018 | |
| Customer Number | Theatre |
| 1922205 | 06100 Studio 29 - KC |

| Terms | Due Date |
|---|---|
| IMMEDIATE | 12-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/05/12 10:00:00 | Show Dogs | OLATHE | KS | 10:00 AM-10:00 AM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 605.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 605.00 |
| Total | 605.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 605.00 |

AMC 38



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2112608

| Billing Date | Purchase Order Number |
|---|---|
| 12-May-2018 | |
| Customer Number | Theatre |
| 1922205 | 00060 Esquire 7 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 12-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/05/12 10:00:00 | Show Dogs | SAINT LOUIS | MO | 10:00 AM-10:00 AM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 630.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 630.00 |
| Total | 630.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 630.00 |

AMC 39



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA 90067

Invoice
2113034

| Billing Date | Purchase Order Number |
|---|---|
| 12-May-2018 | |
| Customer Number | Theatre |
| 1922205 | 02880 Sunset Place 24 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 12-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/05/12 11:00:00 | Show Dogs | SOUTH MIAMI | FL | 11:00 AM- 11:00 AM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 589.89 |
| 2018/05/12 11:00:00 | Show Dogs | SOUTH MIAMI | FL | 11:00 AM- 11:00 AM | abittner@openroadfilms.com | Promo/WOM | SALES TAX | 40.11 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 630.00 |
| Total | 630.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 630.00 |

AMC 40



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2113180

| | Billing Date | Purchase Order Number |
|---|---|---|
| | 12-May-2018 | |
| | Customer Number | Theatre |
| | 1922205 | 01330 River East 21 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 12-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/05/12 11:00:00 | Show Dogs | CHICAGO | IL | 11:00 AM-11:00 AM | abittner@openroadfilms.com | Promo/WOM | Lobby | 250.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 250.00 |
| Total | 250.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 250.00 |

AMC 41



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Invoice**
2112384

| Billing Date | Purchase Order Number |
|---|---|
| 12-May-2018 | |
| Customer Number | Theatre |
| 76312 | 02550 Studio 30 - HOU |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 12-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/05/12 11:00:00 | Show Dogs | HOUSTON | TX | 11:00 AM- 11:00 AM | jkaiser@openroadfilms. com | Promo/WOM | Auditorium Fee | 630.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 630.00 |
| Total | 630.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 630.00 |

AMC 42



**Bill To:**
Global Road Entertainment
12301 Wilshire Blvd
LOS ANGELES, CA 90025

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

| Invoice |
|---|
| 2113220 |

| Billing Date | Purchase Order Number |
|---|---|
| 12-May-2018 | |

| Customer Number | Theatre |
|---|---|
| 76312 | 05040 Assembly Row 12 |

| Terms | Due Date |
|---|---|
| IMMEDIATE | 12-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/05/12 | Show Dogs | SOMERVILLE | MA | 10:00 AM-10:00 AM | bcampbell@openroadfilms.com | Promo/WOM | Auditorium Fee | 630.00 |
| | | | | | | | Auditorium Fee | 630.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,260.00 |
| Total | 1,260.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,260.00 |

AMC 43



**Bill To:**
Global Road Entertainment
12301 Wilshire Blvd
LOS ANGELES, CA  90025

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2113562

Billing Date                    Purchase Order Number
12-May-2018
Customer Number                    Theatre
76312                    00530 Orchard 12

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 12-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/05/12 | Show Dogs | WESTMINSTER | CO | 10:00 AM-10:00 AM | abittner@openroadfilms.com | Promo/WOM | Lobby | 250.00 |
|  |  |  |  |  |  |  | Auditorium Fee | 605.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 855.00 |
| Total | 855.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 855.00 |

AMC 44



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2113216

| Billing Date | Purchase Order Number |
| 16-May-2018 | |
| Customer Number | Theatre |
| 1922205 | 26570 Boston Common 19 |

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 16-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/05/16 13:00:00 | Hotel Artemis | BOSTON | MA | 01:00 PM- 01:00 PM | abittner@openroadfilms.com | Press | Auditorium Fee | 500.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 500.00 |
| Total | 500.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 500.00 |

AMC 45



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2112373

| Billing Date | Purchase Order Number |
|---|---|
| 16-May-2018 | |
| Customer Number | Theatre |
| 76312 | 00240 Streets of St. Charles |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 16-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/05/16 15:30:00 | Show Dogs | ST CHARLES | MO | 03:30 PM- 03:30 PM | jkaiser@openroadfilms. com | Promo/WOM | Auditorium Fee | 525.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 525.00 |
| Total | 525.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 525.00 |

AMC 46



**Bill To:**
Global Road Entertainment
12301 Wilshire Blvd
LOS ANGELES, CA  90025

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2113669

Billing Date          Purchase Order Number
30-May-2018
Customer Number              Theatre
76312            02450 Century City 15

| Terms | Due Date |
|---|---|
| IMMEDIATE | 30-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/05/30 10:00:00 | Hotel Artemis | LOS ANGELES | CA | 10:00 AM- 10:00 AM | MChasin@openroadfilms.com | Trade | Auditorium Fee | 525.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 525.00 |
| Total | 525.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 525.00 |

AMC 47



**Bill To:**
Global Road Entertainment
12301 Wilshire Blvd
LOS ANGELES, CA  90025

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| | |
|---|---|
| Invoice | 2113676 |

| Billing Date | Purchase Order Number |
|---|---|
| 30-May-2018 | |
| Customer Number | Theatre |
| 76312 | 26540 Georgetown 14 |

| Terms | Due Date |
|---|---|
| IMMEDIATE | 30-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/05/30 10:00:00 | Hotel Artemis | WASHINGTON | DC | 10:00 AM-10:00 AM | MChasin@openroadfilms.com | Trade | Auditorium Fee | 345.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 345.00 |
| Total | 345.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 345.00 |
| AMC 48 | |



**Bill To:**
Global Road Entertainment
12301 Wilshire Blvd
LOS ANGELES, CA  90025

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2113707

| Billing Date | Purchase Order Number |
| --- | --- |
| 30-May-2018 | |
| Customer Number | Theatre |
| 76312 | 08800 Pacific Place 11 |

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 30-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/05/30 10:00:00 | Hotel Artemis | SEATTLE | WA | 10:00 AM- 10:00 AM | MChasin@openroadfilms.com | Trade | Auditorium Fee | 345.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 345.00 |
| Total | 345.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 345.00 |

AMC 49



**Bill To:**
Global Road Entertainment
12301 Wilshire Blvd
LOS ANGELES, CA  90025

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2113722

| Billing Date | Purchase Order Number |
| 30-May-2018 | |
| Customer Number | Theatre |
| 76312 | 04100 Phipps Plaza 14 |

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 30-May-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/05/30 10:00:00 | Hotel Artemis | ATLANTA | GA | 10:00 AM-10:00 AM | MChasin@openroadfilms.com | Trade | Auditorium Fee | 345.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 345.00 |
| Total | 345.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 345.00 |

AMC 50



**Bill To:**
Global Road Entertainment
12301 Wilshire Blvd
LOS ANGELES, CA  90025

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2115742

Billing Date                    Purchase Order Number
30-May-2018
Customer Number                    Theatre
76312                    00380 Town Center 20

| Terms | Due Date | | | | | | | |
|-------|----------|--|--|--|--|--|--|--|
| IMMEDIATE | 30-May-2018 | | | | | | | |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|----------------|-----------|------|-------|------|-------------------|---------|-------------|--------|
| 2018/05/30 10:00:00 | Hotel Artemis | LEAWOOD | KS | 10:00 AM-10:00 AM | MChasin@openroadfilms.com | Trade | Auditorium Fee | 345.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|--|--|
| SubTotal | 345.00 |
| Total | 345.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 345.00 |

AMC 51



**Bill To:**
Global Road Entertainment
12301 Wilshire Blvd
LOS ANGELES, CA  90025

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

Invoice
2114969

| Billing Date | Purchase Order Number |
| --- | --- |
| 02-Jun-2018 | |
| Customer Number | Theatre |
| 76312 | 02180 Burbank 16 |

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 02-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/06/02 | Playmobil | BURBANK | CA | 02:00 PM-02:00 PM | MChasin@openroadfilms.com | Research | Auditorium Fee | 6,500.00 |
| | | | | | | | Technician Fee | 660.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 7,160.00 |
| Total | 7,160.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 7,160.00 |

AMC 52



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

| Invoice |
| --- |
| 2113427 |

| Billing Date | Purchase Order Number |
| --- | --- |
| 05-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 08800 Pacific Place 11 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 05-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/06/05 19:00:00 | Hotel Artemis | SEATTLE | WA | 07:00 PM-07:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 1,025.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 1,025.00 |
| Total | 1,025.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,025.00 |

AMC 53



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA 90067

Invoice
2113497

| Billing Date | Purchase Order Number |
|---|---|
| 05-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 04860 Clearview Palace 12 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 05-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/05 19:00:00 | Hotel Artemis | METAIRIE | LA | 07:00 PM- 07:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 705.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 705.00 |
| Total | 705.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 705.00 |

AMC 54



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Invoice**
2113409

| Billing Date | Purchase Order Number |
|---|---|
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 01900 Desert Ridge 18 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/06 19:00:00 | Hotel Artemis | PHOENIX | AZ | 07:00 PM-07:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 705.00 |
| | | | | | | | Auditorium Fee | 685.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,390.00 |
| Total | 1,390.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,390.00 |

AMC 55



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2113413

| Billing Date | Purchase Order Number |
| --- | --- |
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 05520 Empire 25 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/06/06 20:00:00 | Hotel Artemis | NEW YORK | NY | 08:00 PM- 08:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 3,350.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 3,350.00 |
| Total | 3,350.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 3,350.00 |

AMC 56



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2113441

| Billing Date | Purchase Order Number |
|---|---|
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 02460 Mission Valley 20 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/06 19:00:00 | Hotel Artemis | SAN DIEGO | CA | 07:00 PM-07:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 1,675.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,675.00 |
| Total | 1,675.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,675.00 |

AMC 57



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

**Invoice**
2113442

**Billing Date**
06-Jun-2018
**Customer Number**
1922205

**Purchase Order Number**

**Theatre**
01330 River East 21

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
| --- | --- |
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2018/06/06 19:30:00 | Hotel Artemis | CHICAGO | IL | 07:30 PM-07:30 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 1,150.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 1,150.00 |
| Total | 1,150.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,150.00 |

AMC 58



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2113446

| Billing Date | Purchase Order Number |
|---|---|
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 26570 Boston Common 19 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/06 19:00:00 | Hotel Artemis | BOSTON | MA | 07:00 PM-07:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 1,250.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,250.00 |
| Total | 1,250.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,250.00 |

AMC 59



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2113448

| Billing Date | Purchase Order Number |
|---|---|
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 02880 Sunset Place 24 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/06 19:30:00 | Hotel Artemis | SOUTH MIAMI | FL | 07:30 PM- 07:30 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 702.25 |
| 2018/06/06 19:30:00 | Hotel Artemis | SOUTH MIAMI | FL | 07:30 PM- 07:30 PM | abittner@openroadfilms.com | Promo/WOM | SALES TAX | 47.75 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 750.00 |
| Total | 750.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 750.00 |

AMC 60



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

| Invoice |
|---|
| 2113449 |

| Billing Date | Purchase Order Number |
|---|---|
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 07010 Westshore Plaza 14 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/06 19:30:00 | Hotel Artemis | TAMPA | FL | 07:30 PM- 07:30 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 678.84 |
| 2018/06/06 19:30:00 | Hotel Artemis | TAMPA | FL | 07:30 PM- 07:30 PM | abittner@openroadfilms.com | Promo/WOM | SALES TAX | 46.16 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 725.00 |
| Total | 725.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 725.00 |

AMC 61



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2113450

| Billing Date | Purchase Order Number |
|---|---|
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 02830 Altamonte Mall 18 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/06 19:30:00 | Hotel Artemis | ALTAMONTE SPRINGS | FL | 07:30 PM- 07:30 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 660.11 |
| 2018/06/06 19:30:00 | Hotel Artemis | ALTAMONTE SPRINGS | FL | 07:30 PM- 07:30 PM | abittner@openroadfilms.com | Promo/WOM | SALES TAX | 44.89 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 705.00 |
| Total | 705.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 705.00 |

AMC 62



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2113467

| Billing Date | Purchase Order Number |
|---|---|
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 08860 Mazza Gallerie 7 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/06 19:30:00 | Hotel Artemis | WASHINGTON | DC | 07:30 PM-07:30 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 900.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 900.00 |
| Total | 900.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 900.00 |

AMC 63



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

| | Invoice |
|---|---|
| | 2113469 |

| Billing Date | Purchase Order Number |
|---|---|
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 25870 Waterfront 22 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| **Terms** | **Due Date** |
|---|---|
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/06 19:30:00 | Hotel Artemis | WEST HOMESTEAD | PA | 07:30 PM-07:30 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 925.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 925.00 |
| Total | 925.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 925.00 |

AMC 64



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2113478

| | |
|---|---|
| Billing Date | Purchase Order Number |
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 99000 Corporate Office |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| **Terms** | **Due Date** |
|---|---|
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/06 19:30:00 | Hotel Artemis | BALTIMORE | MD | 07:30 PM-07:30 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 735.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 735.00 |
| Total | 735.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 735.00 |

AMC 65



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2113514

| Billing Date | Purchase Order Number |
|---|---|
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 41450 Kabuki 8 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/06 19:00:00 | Hotel Artemis | SAN FRANCISCO | CA | 07:00 PM- 07:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 1,400.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 1,400.00 |
| Total | 1,400.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 1,400.00 |

AMC 66



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2113525

| Billing Date | Purchase Order Number |
|---|---|
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 06100 Studio 29 - KC |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/06 19:00:00 | Hotel Artemis | OLATHE | KS | 07:00 PM-07:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 685.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 685.00 |
| Total | 685.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 685.00 |

AMC 67



**Bill To:**
Global Road Entertainment
2049 Century Park East
4th Floor
LOS ANGELES, CA  90067

Invoice
2113548

| Billing Date | Purchase Order Number |
|---|---|
| 06-Jun-2018 | |
| Customer Number | Theatre |
| 1922205 | 00060 Esquire 7 |

**Remit To:**
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL  60693

| Terms | Due Date |
|---|---|
| IMMEDIATE | 06-Jun-2018 |

| Screening Date | Film Title | City | State | Time | Screening Confirm | Channel | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 2018/06/06 19:00:00 | Hotel Artemis | SAINT LOUIS | MO | 07:00 PM-07:00 PM | abittner@openroadfilms.com | Promo/WOM | Auditorium Fee | 975.00 |

**Special Instructions**
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 975.00 |
| Total | 975.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 975.00 |

AMC 68



Bill To:
Open Road Films
12301 Wilshire Blvd. Suite 600
LOS ANGELES. CA 90025
Attn: Liz Deutsch

Remit To:
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

|  |  |
|---|---|
| Invoice | |
| | 9044491 |
| Billing Date | Customer Number |
| 07-Mar-2018 | 79291 |
| Purchase Order Number | |

| Terms | Due Date |
|---|---|
| 30 NET | 06-Apr-2018 |

| Description | Extended Amount |
|---|---|
| MIDNIGTH SUN — AMC Stubs Screenings, 25 Locations | 25,000.00 |

Special Instructions
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 25,000.00 |
| Total | 25,000.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 25,000.00 |

AMC 69



Bill To:
Global Road Entertainment, LLC
2049 Century Park East, 4th Floor
LOS ANGELES, CA 90067

| Invoice |
| --- |
| 9045268 |

| Billing Date | Customer Number |
| --- | --- |
| 06-Apr-2018 | 79291 |

Remit To:
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

Purchase Order Number

| Terms | Due Date |
| --- | --- |
| 30 NET | 06-May-2018 |

| Description | Extended Amount |
| --- | --- |
| Q1-18 Film Rebate – Promoted Content (Midnight Sun, 2.48% net admissions revenue) | 41,362.41 |

Special Instructions
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 41,362.41 |
| Total | 41,362.41 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 41,362.41 |

AMC 70



Bill To:
Global Road Entertainment, LLC
2049 Century Park East, 4th Floor
LOS ANGELES, CA 90067
Attn: Liz Deutsch

| | Invoice |
|---|---|
| | 9046119 |

| Billing Date | Customer Number |
|---|---|
| 17-May-2018 | 1921209 |

Remit To:
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

Purchase Order Number

| Terms | Due Date |
|---|---|
| 30 NET | 16-Jun-2018 |

| Description | Extended Amount |
|---|---|
| | 180,000.00 |
| HOTEL ARTEMIS trailer placement at AMC: Incremental 40% of DEADPOOL 2 screens at AMC (80% of screens overall) | |

Special Instructions
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 180,000.00 |
| Total | 180,000.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 180,000.00 |

AMC 71



Bill To:
Global Road Entertainment, LLC
2049 Century Park East, 4th Floor
LOS ANGELES, CA 90067
Liz Deutsch

Remit To:
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

| Invoice | |
|---|---|
| 9046954A | |

| Billing Date | Customer Number |
|---|---|
| 11-Jul-2018 | 1921209 |

Purchase Order Number

| Terms | Due Date |
|---|---|
| 30 NET | 10-Aug-2018 |

| **Description** | **Extended Amount** |
|---|---|
| Q2-18 Promoted Content Partnership: | |
| | 12,076.02 |
| Midnight Sun (2.48% net admissions of $486,936.17) | |

Special Instructions
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 12,076.02 |
| Total | 12,076.02 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 12,076.02 |

AMC 72



Bill To:
Global Road Entertainment, LLC
2049 Century Park East, 4th Floor
LOS ANGELES, CA 90067
Liz Deutsch

Remit To:
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

| Invoice | |
| --- | --- |
| 9046954B | |
| Billing Date | Customer Number |
| 11-Jul-2018 | 1921209 |
| Purchase Order Number | |

| Terms | Due Date |
| --- | --- |
| 30 NET | 10-Aug-2018 |

| Description | Extended Amount |
| --- | --- |
| Q2-18 Promoted Content Partnership: | 136,127.87 |
| Show Dogs (4% net admissions of $3,403,196.88) | |

Special Instructions
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
| --- | --- |
| SubTotal | 136,127.87 |
| Total | 136,127.87 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 136,127.87 |

AMC 73



Bill To:
Global Road Entertainment, LLC
2049 Century Park East, 4th Floor
LOS ANGELES, CA 90067
Liz Deutsch

Remit To:
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

| | |
|---|---|
| **Invoice** | |
| 9046954C | |

| Billing Date | Customer Number |
|---|---|
| 11-Jul-2018 | 1921209 |

Purchase Order Number

| Terms | Due Date |
|---|---|
| 30 NET | 10-Aug-2018 |

| Description | Extended Amount |
|---|---|
| Q2-18 Promoted Content Partnership: | 65,946.12 |
| Hotel Artemis (4% net admissions of $1,648,653.13) | |

Special Instructions
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 65,946.12 |
| Total | 65,946.12 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 65,946.12 |

AMC 74



Bill To:
Global Road Entertainment, LLC
12301 Wilshire Blvd. Suite 600
LOS ANGELES, CA 90025
Liz Deutsch

Remit To:
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

| | |
|---|---|
| **Invoice** | |
| 9048071 | |

| Billing Date | Customer Number |
|---|---|
| 09-Oct-2018 | 1921209 |

Purchase Order Number

| Terms | Due Date |
|---|---|
| 30 NET | 08-Nov-2018 |

| Description | Extended Amount |
|---|---|
| Q3-18 Promoted Content Partnership | 61,978.00 |

Special Instructions
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 61,978.00 |
| Total | 61,978.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 61,978.00 |

AMC 75

**Exhibit 3**



Bill To:
Global Road Entertainment, LLC
12301 Wilshire Blvd. Suite 600
LOS ANGELES, CA 90025
Liz Deutsch

Remit To:
AMC Theatres
13731 Collections Center Drive
CHICAGO, IL 60693

| | Invoice |
|---|---|
| | 9047380 |

| Billing Date | Customer Number |
|---|---|
| 15-Aug-2018 | 1921209 |

Purchase Order Number

| Terms | Due Date |
|---|---|
| 30 NET | 14-Sep-2018 |

| Description | Extended Amount |
|---|---|
| A.X.L. – Digital Campaign | 155,000.00 |

Special Instructions
To insure proper credit to your account, please include the invoice number on the check stub.

| | |
|---|---|
| SubTotal | 155,000.00 |
| Total | 155,000.00 |
| Payments and Credits | 0.00 |
| Outstanding Balance | 155,000.00 |

## SUMMARY OF CLAIM

United States Bankruptcy Court
District of Delaware
Case No. 18-12012-LSS

American Multi-Cinema, Inc. ("AMC" or "AMC Theatres") asserts a total general unsecured claim of $759,181.78 against Debtor Open Road Releasing, LLC d/b/a Global Road Entertainment, Case No. 18-12013-LLS.

AMC and Debtor Open Road Releasing, LLC d/b/a Global Road Entertainment ("Open Road") are parties to a *Theatrical Marketing and Support Services Agreement* ("Agreement") dated August 4, 2017.

Open Road currently owes AMC $604,181.78 ("Cure Amount") under the Agreement. The following table identifies the sub-parts of the Cure Amount. A detailed summary of the corresponding Cure Amount is included herewith as Exhibit 1 and copies of the individual invoices for the Cure Amount are set forth in Exhibit 2. The table below also references the corresponding page numbers of the invoices which comprise the various sub-parts of the Cure Amount.

| Item | Amount |
|---|---|
| Outstanding Screenings Owed (AMC 1-68) | $81,691.36 |
| Midnight Sun AMC Stubs Screenings (AMC 69) | $25,000.00 |
| Q1 2018 Film Rebate (AMC 70) | $41,362.41 |
| Hotel Artemis Trailer Placement (AMC 71) | $180,000.00 |
| Q2 2018 Film Rebate (AMC 72-74) | $214,150.01 |
| Q3 2018 Film rebate (AMC 75) | $61,978.00 |
| Total Cure Amount: | $604,181.78 |
| | |
| Outstanding A/R re A.X.L. Digital Campaign[1] | $155,000.00 |
| | |
| Total Debt: | **$759,181.78** |

Reservation of Rights:

AMC hereby reserves the right to alter, amend, supplement, modify and/or withdraw this Proof of Claim at any and all times. The submission of this Proof of Claim is subject to, not a waiver or release of, and AMC hereby reserves:

1. Any lack of venue or jurisdiction by this Court over this case or any adversary action, contested matter, or other proceeding ("Matter") in this case;
2. Any right to a jury trial in any Matter;

---

[1] A copy of this invoice is included herewith as Exhibit 3.

3. Any right to *de novo* review of any non-core Matter;
4. Rights to have an Article III court enter final orders on Matters to full extent provided in Stern v. Marshall;
5. Any right to contest and deny any and all claims, if any, asserted against AMC;
6. Any right to withdrawal of the reference of this case or any matter; and
7. Any other rights, claims, actions, defenses and setoff or recoupment.

# View/Print Label

1. **Ensure there are no other shipping or tracking labels attached to your package.** Select the Print button on the print dialogue box that appears. Note: If your browser does not support this function, select Print from the File menu to print the label.

2. **Fold the printed label at the solid line below.** Place the label in a UPS Shipping Pouch. If you do not have a pouch, affix the folded label using clear plastic shipping tape over the entire label.

3. **GETTING YOUR SHIPMENT TO UPS**
   **Customers with a scheduled Pickup**
   - Your driver will pickup your shipment(s) as usual.

   **Customers without a scheduled Pickup**
   - Schedule a Pickup on ups.com to have a UPS driver pickup all of your packages.
   - Take your package to any location of The UPS Store®, UPS Access Point(TM) location, UPS Drop Box, UPS Customer Center, Staples® or Authorized Shipping Outlet near you. To find the location nearest you, please visit the 'Locations' Quick link at ups.com.

| UPS Access Point™ | UPS Access Point™ | UPS Access Point™ |
|---|---|---|
| THE UPS STORE | NUTS AND BOLTS STORE #6 | THE UPS STORE |
| 6709 W 119TH ST | 11200 ANTIOCH RD | 11184 ANTIOCH RD |
| LEAWOOD KS | OVERLAND PARK KS | OVERLAND PARK KS |

FOLD HERE

